**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF CALIFORNIA

Case number *(if known)* _____ Chapter **11**

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Sedgwick LLP** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **FDBA  Sedgwick, Detert, Moran & Arnold LLP** | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **94-1033310** | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **333 Bush Street** **San Francisco, CA 94104** | **2646 Dupont Drive** **Suite 60#503** **Irvine, CA 92612** |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **San Francisco** | Location of principal assets, if different from principal place of business |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    **www.segdwicklaw.com**

6. **Type of debtor**

☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_5411_

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☑ No

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| Debtor | _____ | | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

Case: 18-31087   Doc# 1   Filed: 10/02/18   Entered: 10/02/18 11:59:30   Page 2 of 596

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☑ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☑ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☑ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

Case: 18-31087   Doc# 1   Filed: 10/02/18   Entered: 10/02/18 11:59:30   Page 3 of 596

Debtor  **Sedgwick LLP**
_____      Case number (*if known*) _____
Name

 Request for Relief, Declaration, and Signatures

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   October 2, 2018
MM / DD / YYYY

X _____        Curtis D. Parvin
Signature of authorized representative of debtor      Printed name

Title   **Chair of Dissolution Committee**

**18. Signature of attorney**

X _____        Date _____
Signature of attorney for debtor          MM /DD / YYYY

John W. Lucas
Printed name

**Pachulski Stang Ziehl & Jones LLP**
Firm name

**150 California Street**
**San Francisco, CA 94111-4500**
Number, Street, City, State & ZIP Code

Contact phone   **415-263-7000**      Email address   jlucas@pszjlaw.com

271038  California
Bar number and State

Case: 18-31087   Doc# 1   Filed: 10/02/18   Entered: 10/02/18 11:59:30   Page 4 of 596

**WRITTEN CONSENT AND UNANIMOUS AUTHORIZATION OF**
**THE DISSOLUTION COMMITTEE OF SEDGWICK LLP**

The undersigned, being the Chair of the Dissolution Committee of Sedgwick, LLP (the "***Firm in Dissolution***"), and believing the actions contemplated herein to be in the best interests of the Firm in Dissolution, does hereby evidence the consent of the following resolutions as the actions of the Dissolution Committee.

**WHEREAS**, the Plan of Dissolution of the Firm, dated as of December 1, 2017 (the "***Plan***") has been duly approved, ratified and adopted;

**WHEREAS**, the Plan provides for the Dissolution Committee to wind up the business and affairs of the Firm in Dissolution and to act for the Firm in Dissolution;

**WHEREAS**, the Plan provides that, by voting in favor of the dissolution of the firm, the equity partners of the firm consent to the filing of a voluntary petition for relief under chapter 7 or chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***") if, in the opinion of a majority of the members of the Dissolution Committee, such a filing is deemed advisable;

**WHEREAS**, each of the members of the Dissolution Committee has considered the financial and operational aspects of the business of the Firm in Dissolution, reviewed the current status of Firm in Dissolution in light of recent events, and determined that it is advisable for the Firm in Dissolution of file a voluntary petition for relief under chapter 11 of the United States Bankruptcy Code.

**NOW, THEREFORE, BE IT RESOLVED**, that in the unanimous judgment of all of the members of the Dissolution Committee, it is desirable and in the best interests of the Firm in Dissolution, its creditors, employees and other interested parties that a petition be filed by the Firm in Dissolution seeking relief under the provisions of Chapter 11 of the Bankruptcy Code;

**RESOLVED FURTHER**, that in view of the financial condition of the Firm in Dissolution, each member of the Dissolution Committee (each, an "***Authorized Representative***") is authorized, empowered and directed to, for and on behalf of the Firm in Dissolution and in its name, file, at such time hereafter as any Authorized Representative may determine to be necessary or advisable, such determination to be reflected by such filing, a voluntary petition for reorganization under chapter II of the Bankruptcy Code;

**RESOLVED FURTHER**, that Bruce D. Celebrezze and Gregory C. Read shall be the individual persons responsible for the debtor in possession pursuant to Local Rule 4002-1 of the Local Bankruptcy Rules for the Northern District of California;

**RESOLVED FURTHER**, that each Authorized Representative be authorized, empowered and directed to, for and on behalf of the Firm in Dissolution and in its name, (i) obtain post-petition financing according to terms which may be negotiated by any Authorized Representative, including under table financing credit facilities, debtor-in-possession credit facilities or the use of cash collateral; (ii) make any guarantees and (iii) pledge and grant liens on

the Firm in Dissolution's assets, as applicable, as may be contemplated by or required under the terms of such post-petition financing or cash collateral agreement; and in connection therewith, each Authorized Representative is authorized, empowered and directed to, for and on behalf of the Firm in Dissolution and in its name, execute, deliver and perform under appropriate loan agreements, cash collateral agreements and related ancillary documents;

RESOLVED FURTHER, that each Authorized Representative be authorized, empowered and directed to, for and on behalf of the Firm in Dissolution and in its name, retain the law firm of Pachulski Stang Ziehl & Jones LLP as corporate and bankruptcy counsel for general legal advice and counsel in connection with the contemplation of and in the event that the Firm in Dissolution files a voluntary bankruptcy petition for reorganization, or in the event that an involuntary bankruptcy petition is filed against the Firm in Dissolution, or otherwise in connection with the actions contemplated by these resolutions, and each Authorized Representative is authorized, empowered and directed to, for and on behalf of the Firm in Dissolution and in its name, execute, deliver and perform under any engagement letter in favor Pachulski Stang Ziehl & Jones LLP in connection with the foregoing;

RESOLVED FURTHER, that each Authorized Representative is authorized, empowered and directed to, for and on behalf of the Firm in Dissolution and in its name, retain and employ the services of any other professionals, including attorneys, local counsel, conflicts counsel, accountants, auditors, financial consultants, and claims, noticing, balloting and solicitation agents, to provide services for or on behalf of the Firm in Dissolution in connection with the contemplation of and in the event that the Firm in Dissolution files a voluntary bankruptcy petition for reorganization, or in the event that an involuntary bankruptcy petition is filed against the Firm in Dissolution, and each Authorized Representative is authorized, empowered and directed to, for and on behalf of the Firm in Dissolution and in its name, execute, deliver and perform under any documents, including retainer agreements, relating to the provision of such services by such professionals;

RESOLVED FURTHER, that, from and after the time the Firm in Dissolution files a voluntary bankruptcy petition, for reorganization, or an involuntary bankruptcy petition is filed against the Firm in Dissolution, each Authorized Representative is authorized, empowered and directed to, for and on behalf of the Firm in Dissolution and in its name, wind down operations, liquidate receivables, administer assets, settle claims and perform such other tasks and functions and take any and all other actions as determined by any Authorized Representative to be in the best interests of the bankruptcy estate and the Firm in Dissolution's creditors or authorized or required under any bankruptcy or other rules or laws, and may include, but not be limited to, the incurrence of debt or other obligations to effectively administer the bankruptcy estate and pursue confirmation of a chapter 11 plan;

RESOLVED FURTHER, that, from and after the time the Firm in Dissolution files a voluntary bankruptcy petition, for reorganization, or an involuntary bankruptcy petition is filed against the Firm in Dissolution, each Authorized Representative is authorized, empowered and directed to, for and on behalf of the Firm in Dissolution and in its name, make or cause to be made such filings and declarations as determined by any Authorized Representative to be in the best interests of the bankruptcy estate and the Firm in Dissolution's creditors or authorized or

required under any bankruptcy or other rules or laws, such determination to be reflected by such filings and declarations;

**RESOLVED FURTHER**, that each Authorized Representative is hereby authorized, empowered and directed to, for and on behalf of the Firm in Dissolution and in its name, take all such actions and execute and deliver all such documents as any Authorized Representative shall determine to be necessary or advisable in order to carry out and perform the purposes of the foregoing resolutions, including, without limitation, the filing of a chapter 11 plan of reorganization, the filing of a chapter 11 plan of liquidation, the filing of a motion for authorization to sell substantially all of the Firm in Dissolution's assets, the investigation, filing and/or settlement of causes of action, or the opening of new deposit accounts as a debtor in possession, with the taking of such actions or execution of such documents to be conclusive evidence of the necessity or advisability thereof; and

**RESOLVED FURTHER**, that the authorization in the foregoing provisions of an Authorized Representative to take any of the actions or exercise any of the powers set forth therein after the filing of a petition under the Bankruptcy Code is not intended and shall not be construed to modify the provisions of the Plan entrusting the management of the Firm in Dissolution to the Dissolution Committee, and specifying that its actions shall be by decision of the majority of the Dissolution Committee; and

**RESOLVED FURTHER**, that any and all actions heretofore taken by any member of the Dissolution Committee of the Firm in Dissolution in the name and for and on behalf of the Firm in Dissolution in furtherance of the purpose and intent of any or all of the foregoing resolutions be, and hereby are, ratified, confirmed, and approved in all aspects.

**I HEREBY CERTIFY**, in my capacity as Chair of the Dissolution Committee, that each of the members of the Dissolution Committee have consented to the adoption of the foregoing resolutions and to the filing by the Firm in Dissolution of a voluntary petition for relief under chapter 11 of the Bankruptcy Code, as of the  2nd day of October, 2018.

Curtis D. Parvin, Chair

Case: 18-31087    Doc# 1    Filed: 10/02/18    Entered: 10/02/18 11:59:30    Page 7 of 596

**Fill in this information to identify the case:**

Debtor name    Sedgwick LLP

United States Bankruptcy Court for the: Northern District of California

(State)

Case number (If known): 18-

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/1 5**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or | Unsecured claim |
| 1.  WPF Tower B Co. L.P. c/o Brookfield Property Partners 250 Vessey Street, 15th Floor New York, NY 10281<br><br>David McBride Brookfield Property Partners 250 Vesey Street, 15th Floor New York, NY 10281<br><br>Daniel Ansell Greenberg Traurig, LLP 200 Park Avenue New York, NY 10166 | WPF Tower B Co. L.P. c/o Brookfield Property Partners 250 Vessey Street, 15th Floor New York, NY 10281<br><br>David McBride Brookfield Property Partners 250 Vesey Street, 15th Floor New York, NY 10281 Fax: 212.417.7194 Email: david.mcbride@brookfield.com<br><br>Daniel Ansell Greenberg Traurig, LLP 200 Park Avenue New York, NY 10166 Fax: 212.805.9393 Email: anselld@gtlaw.com | Lease | Contingent, Unliquidated | $21,000,000 | $2,800,000 | $21,000,000 |

Case: 18-31087    Doc# 1    Filed: 10/02/18    Entered: 10/02/18 11:59:30    Page 8 of 596

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or | Unsecured claim |
| 2. 333 Bush, L.L.C.<br>c/o Allen Matkins Leck Gamble Mallory & Natsis LLP<br>William W. Huckins<br>Three Embarcadero Center, 12th Floor<br>San Francisco, CA 94111-4074<br><br>Glenn A. Good<br>Tishman Speyer<br>333 Bush Street, Ste. 2210<br>San Francisco, CA 94104 | 333 Bush, L.L.C.<br>c/o Allen Matkins Leck Gamble Mallory & Natsis LLP<br>William W. Huckins<br>Three Embarcadero Center, 12th Floor<br>San Francisco, CA 94111-4074<br>Email:<br>whuckins@allenmatkins.com<br><br>Glenn A. Good<br>Tishman Speyer<br>333 Bush Street, Ste. 2210<br>San Francisco, CA 94104<br>Fax: 415.291.9808<br>Email:<br>ggood@tishmanspeyer.com | Lease | Contingent, Unliquidated | $18,000,000 | $750,000 | $18,000,000 |
| 3. CPF 801 Tower, LLC<br>c/o Barings LLC<br>2321 Rosecrans Ave. Suite 4225<br>El Segundo, CA 90245<br><br>Alan M. Feld<br>Sheppard Mullin<br>333 South Hope Street, 43rd Floor<br>Los Angeles, CA 90071 | CPF 801 Tower, LLC<br>c/o Barings LLC<br>2321 Rosecrans Ave. Suite 4225<br>El Segundo, CA 90245<br><br>Alan M. Feld<br>Sheppard Mullin<br>333 South Hope Street, 43rd Floor<br>Los Angeles, CA 90071<br>Fax: 213.620.1398<br>Email:<br>afeld@sheppardmullin.com | Lease | Contingent, Unliquidated | $17,500,000 | $1,000,000 | $17,500,000 |
| 4. Ideal Holdings INC, LLC<br>Attn: Connor Yang<br>One Newark Center<br>1085 Raymond Blvd., 19th Floor<br>Newark, NJ 07102<br><br>Andrea C. Chang<br>Dentons US LLP<br>601 S. Figueroa Street, Ste. 2500<br>Los Angeles, CA 90017-5704 | Ideal Holdings INC, LLC<br>Attn: Connor Yang<br>One Newark Center<br>1085 Raymond Blvd., 19th Floor<br>Newark, NJ 07102<br>Email:<br>connor.yang@blairmoregroup.com<br><br>Dentons US LLP<br>601 S. Figueroa Street, Ste. 2500<br>Los Angeles, CA 90017-5704<br>Fax: 213.623.9924<br>Email:<br>andrea.chang@dentons.com | Lease | Contingent, Unliquidated | $6,500,000 | $651,850 | $6,500,000 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or | Unsecured claim |
| 5. Insight Investments, LLC / 2nd Gear, LLC<br>611 Anton Blvd, 700<br>Costa Mesa, CA 92626<br><br>Joaquin M. C de Baca<br>Mayer Brown LLP<br>1221 Avenue of the Americas<br>New York, NY 10020-1001 | Insight Investments, LLC / 2nd Gear, LLC<br>611 Anton Blvd, 700<br>Costa Mesa, CA 92626<br>Fax: 714.939.2397<br><br>Joaquin M. C de Baca<br>Mayer Brown LLP<br>1221 Avenue of the Americas<br>New York, NY 10020-1001<br>Fax: 212.849.5938<br>Email: jcdebaca@mayerbrown.com | Office Equipment | Unliquidated | | | $5,000,000 |
| 6. Lano/Armada Harbourside, L.L.C.<br>222 Central Park Avenue Suite 2100<br>Virginia Beach, VA 2346<br><br>John D. McIntyre<br>Wilson & McIntyre<br>101 West Main Street, Suite 920<br>Norfolk, VA 23510 | Lano/Armada Harbourside, L.L.C.<br>222 Central Park Avenue Suite 2100<br>Virginia Beach, VA 2346<br><br>John D. McIntyreWilson & McIntyre<br>101 West Main Street, Suite 920<br>Norfolk, VA 23510<br>Fax: 757.961.3966<br>Email: jmcintyre@wmlawgroup.com | Lease | Disputed | $2,600,000 | $67,000 | $2,600,000 |

Case: 18-31087    Doc# 1    Filed: 10/02/18    Entered: 10/02/18 11:59:30    Page 10 of 596

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim  If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or | Unsecured claim |
| 7. One North Wacker Drive LLC Steven M. Case, Executive VP Michael T. Bennett, Sr. VP Operations One North Wacker Drive Chicago, IL 60606  Scott Davis Irvine Company of Properties 111 Innovation Drive Irvine, CA 92617  Martin B. Greenbaum Greenbaum Law Group LLP 170 Newport Center Dr. Suite 720 Newport Beach, Ca 92660 | One North Wacker Drive LLC Steven M. Case, Executive VP Michael T. Bennett, Sr. VP Operations One North Wacker Drive Chicago, IL 60606  Scott Davis Irvine Company of Properties 111 Innovation Drive Irvine, CA 92617 Fax: 949.720.182 Email: scottdavis@irvinecompany.com  Martin B. Greenbaum Greenbaum Law Group LLP 170 Newport Center Dr. Suite 720 Newport Beach, Ca 92660 Fax: 888.760.7210 Email: mgreenbaum@collectionlaw.com | Lease | | | | $424,000 |
| 8. BMO Harris Bank, NA C/O Janet Goodroe 9333 N 90th Street Scottsdale, AZ 85258 | BMO Harris Bank, NA C/O Janet Goodroe 9333 N 90th Street Scottsdale, AZ 85258 Phone: 480-614-4522 | Credit Card | | | | $395,000 |
| 9. Switch 7135 South Decatur Blvd. Las Vegas, NV 89118 | Switch 7135 South Decatur Blvd. Las Vegas, NV 89118 Attn: Sam Castor Email: sam@switch.com | IT Services | | | | $370,995 |

Official Form 204    Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims    page 4
DOCS_SF:96044.4

Case: 18-31087    Doc# 1    Filed: 10/02/18    Entered: 10/02/18 11:59:30    Page 11 of 596

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If the claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or | Unsecured claim |
| 10. Thomson Reuters - West West Payment Center P.O. Box 6292 Carol Stream, IL 60197-6292<br><br>Moss & Barnett 150 SouthFifth Street, Ste. 1200 Minneapolis, MN 55402 | Thomson Reuters - West West Payment Center P.O. Box 6292 Carol Stream, IL 60197-6292 Attn: Jon Olson Email: jon.j.olson@thomsonreuters.com<br><br>Moss & Barnett 150 SouthFifth Street, Ste. 1200 Minneapolis, MN 55402 Attn: Michael T. Etmund Mike.etmund@lawmoss.com | Trade | | | | $332,000 |
| 11. UnitedLex Corporation6130 Sprint Parkway, Suite 300Overland Park, KS 66211 | UnitedLex Corporation6130 Sprint Parkway, Suite 300Overland Park, KS 66211 Fax: 913.685.1982 Attn: Jessica Gemperline Email: Jessica.gemperline@unitedlex.com | Professional Services | | | | $298,000 |
| 12. Epiq Systems 501 Kansas Ave. Kansas City, KS 66105 | Epiq Systems 501 Kansas Ave. Kansas City, KS 66105 Attn: Mark R. Euler Email: meuler@epiqglobal.com | Professional Services | | | | $268,000 |
| 13. LexisNexis Matthew Bender & Co., Inc. 9443 Springboro Pike Miamisburg, OH 45342 | LexisNexis Matthew Bender & Co., Inc. 9443 Springboro Pike Miamisburg, OH 45342 Attn: Kermit F. Lowry Email: Kermit.lowry@lexisnexis.com | Trade | Contingent | | | $204,000 |
| 14. Document Technologies LLC P.O. Box 935151 Atlanta, GA 31193-5151 | Document Technologies LLC P.O. Box 935151 Atlanta, GA 31193-5151 Fax: 770.390.2705 | Professional Services | | | | $150,000 |

Case: 18-31087    Doc# 1    Filed: 10/02/18    Entered: 10/02/18 11:59:30    Page 12 of 596

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or | Unsecured claim |
| 15. One Biscayne Tower, LLC c/o L&B Realty Advisors, LLP Attn: Eric R. Smith, Vice President 5910 North Central Expressway, Suite 1200 Dallas, TX 75206<br><br>Shane P. Martin NELSON MULLINS BROAD AND CASSEL One Biscayne Tower 2 S. Biscayne Boulevard, 21st Floor Miami, Florida 33131 | One Biscayne Tower, LLC c/o L&B Realty Advisors, LLP Attn: Eric R. Smith, Vice President 5910 North Central Expressway, Suite 1200 Dallas, TX 75206 Email:  esmith@lbrealty.com<br><br>Shane P. Martin NELSON MULLINS BROAD AND CASSEL One Biscayne Tower 2 S. Biscayne Boulevard, 21st Floor Miami, Florida 33131 Fax:  305.995.6416 Email: Shane.Martin@nelsonmullins.com | Lease | | | | $139,000 |
| 16. First Legal Network, LLC 1202 Howard St San Francisco, CA 94103 | First Legal Network, LLC 1202 Howard St San Francisco, CA 94103 Fax:  415.626.1331 | Professional Services | | | | $134,000 |
| 17. XO Communications, A Verizon Company P.O. Box 15043 Albany, NY 12212-5043 | XO Communications, A Verizon Company P.O. Box 15043 Albany, NY 12212-5043 Attn:  Jason Frederick Email: Jason.frederick@verizon.com | Trade | Disputed | | | $133,640 |
| 18. Covenant Consulting LLC 5251 W. 116th Place, Ste 200 Leawood, KS 66211-7820 | Covenant Consulting LLC 5251 W. 116th Place, Ste 200 Leawood, KS 66211-7820 admin@convenant-consulting.com | Professional Services | | | | $60,600.00 |
| 19. Cogent Communications, Inc. 2450 N Street NW Washington, DC 20037 | Cogent Communications, Inc. 2450 N Street NW Washington, DC 20037 Email:  info@cogent.com | Trade | | | | $34,685 |
| 20. InOutSource, LLC 1518 Walnut Street Suite 1800 Philadelphia, PA 19102 | InOutSource, LLC 1518 Walnut Street Suite 1800 Philadelphia, PA 19102 Fax:  267.299.6266 Email: contact@inoutsource.net | Trade | | | | $20,965 |

Case: 18-31087   Doc# 1   Filed: 10/02/18   Entered: 10/02/18 11:59:30   Page 13 of 596

Richard M. Pachulski (CA Bar No. 90073)
John D. Fiero (CA Bar No. 136557)
John W. Lucas (CA Bar No. 271038)
Pachulski Stang Ziehl & Jones LLP
150 California Street, 15th Floor
San Francisco, California 94111-4500
Telephone: 415.263.7000
Facsimile: 415.263.7010
Email: rpachuslki@pszjlaw.com
        jfiero@pszjlaw.com
        jlucas@pszjlaw.com

Proposed Attorneys for Sedgwick, LLP

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| SEDGWICK LLP, | Case No. 18-_____ (___) |
| Debtor. | **LIST OF EQUITY SECURITY HOLDERS** |

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case:

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Abadin, Ramon A.<br>2333 Ponce de Leon Blvd., Ste. 314<br>Coral Gables, FL 33134 | | | Equity Partner |
| Anscombe, Anthony J.<br>1 Market Street, Ste. 1800<br>San Francisco, CA 94105 | | | Equity Partner |
| Barnes, Craig S.<br>633 West 5th Street, 26th Floor<br>Los Angeles, CA 90071 | | | Equity Partner |
| Bernstein, Michael H.<br>666 Third Avenue, 20th Floor<br>New York, NY 10017 | | | Equity Partner |
| Blancett, John W.<br>570 Lexington Avenue, 8th Floor<br>New York, NY 10022 | | | Equity Partner |
| Boos, Nicholas<br>Maynaard Cooper & Gale LLP<br>600 Montgomery Street, Ate 2600 | | | Equity Partner |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Brown, James S.<br>165 St. Elmo Way<br>San Francisco, CA 94127 | | | Equity Partner |
| Brown, Jr., Eugene<br>128 Caperton Avenue<br>Piedmont, CA 94611 | | | Equity Partner |
| Campillo, Ralph A.<br>Century Plaza Towers<br>2029 Century Park East, Suite 3100<br>Los Angeles, CA 90067 | | | Equity Partner |
| Cauley, E. Paul Jr.<br>1717 Main St., Ste. 5400<br>Dallas, TX 75201 | | | Equity Partner |
| Celebrezze, Bruce D.<br>101 2nd Street<br>San Francisco, CA 94105 | | | Equity Partner |
| Cook, Kimberly A.<br>8335 Cheryl Lane<br>Miami, FL 33143 | | | Equity Partner |
| Cosgrove, Phillip R.<br>1625 Fairmount Avenue<br>La Canada, CA 91011 | | | Equity Partner |
| Davisson, Michael R.<br>601 S. Figueroa Street, Suite 3700<br>Los Angeles, CA 90017 | | | Equity Partner |
| Di Saia, Steven D.<br>1156 Las Pulgas Place<br>Pacific Palasides, CA 90272 | | | Equity Partner |
| Diwik, James P.<br>580 California Street, Ste. 1100<br>San Francisco, CA 94104 | | | Equity Partner |
| Eassa, Robert<br>One Market Plaza, Suite 2200<br>San Francisco, CA 94105 | | | Equity Partner |
| Fox, Michael L.<br>35 Yerba Buena Avenue<br>San Francisco, CA 94127 | | | Equity Partner |
| Guirgis, Ralph A.<br>PO Box 1108<br>Lafayette, CA 94549 | | | Equity Partner |
| Healy, Michael F.<br>PO Box 1108<br>Lafayette, CA 94549 | | | Equity Partner |
| Helfing, Robert F.<br>1260 Inverness Dr.<br>Pasadena, CA 91103 | | | Equity Partner |
| Holmes, James J.<br>7527 West 83rd Street<br>Playa Del Rey, CA 90293 | | | Equity Partner |
| Keale, James, H.<br>10 Mulberry St.<br>Newark, NJ 7102 | | | Equity Partner |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Kendall, Mark A.<br>1 Minster Court<br>Mincing Lane<br>London<br>EC3R 7AA | | | Equity Partner |
| Klein, Lawrence<br>666 Third Avenue, 20th Floor<br>New York, NY 10017 | | | Equity Partner |
| Klinger, Marilyn S.<br>939 15th Street, #10<br>Santa Monica, CA 90403 | | | Equity Partner |
| Kum, Robert<br>865 South Figueroa Street, Suite 3100<br>Los Angeles, CA 90017 | | | Equity Partner |
| Marks, Christopher S.<br>8840 SE 74th Place<br>Mercer Island, WA 98040 | | | Equity Partner |
| Mason, Wayne B.<br>1717 Main St., Ste. 5400<br>Dallas, TX 75201 | | | Equity Partner |
| McCall, George<br>1717 Main St., Ste. 5400<br>Dallas, TX 75201 | | | Equity Partner |
| McMahan, Troy D.<br>101 Second Street, Suite 2300<br>San Francisco, CA 94105 | | | Equity Partner |
| Mesher, Barry N.<br>1001 East 25th Street<br>Tacoma, WA 98421 | | | Equity Partner |
| Mikacich, Amee A.<br>128 Caperton Avenue<br>Piedmont, CA 94611 | | | Equity Partner |
| Mroz, Scott D.<br>601 Montgomery Street, Ninth Floor<br>San Francisco, CA 94111 | | | Equity Partner |
| O'Leary, Martin J.<br>PO Box 2008<br>Mill Valley, CA 94942 | | | Equity Partner |
| Parvin, Curtis D.<br>2020 Main Street, Suite 1100<br>Irvine, CA 92614 | | | Equity Partner |
| Port, Andrew E.<br>275 Battery Street, Suite 2000<br>San Francisco, CA 94111 | | | Equity Partner |
| Potente, Alexander E.<br>745 10th Avenue<br>San Francisco, CA 94118 | | | Equity Partner |
| Rambin, W. Neil<br>1717 Main St., Ste. 5400<br>Dallas, TX 75201 | | | Equity Partner |

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Robertson, Thomas D.<br>10 Mulberry St.<br>Newark, NJ 7102 | | | Equity Partner |
| Scheiner, Eric C.<br>2856 N. Burling, No. 4<br>Chicago, IL 60657 | | | Equity Partner |
| Sheridan, Stephanie A.<br>1 Market Street, Steuart Tower, Suite 1800<br>San Francisco, CA 94105 | | | Equity Partner |
| Smerdon, Edward G. | | | Equity Partner |
| Stephens, John F.<br>777 Tower, 777 S. Figueroa Street, Suite 1900<br>Los Angeles, CA 90017 | | | Equity Partner |
| Sugayan, Catalina J.<br>55 West Monroe Street, Suite 3000<br>Chicago, IL 60603 | | | Equity Partner |
| Sullivan, Susan K.<br>203 17th Street<br>Manhattan Beach, CA 90266 | | | Equity Partner |
| Tanenbaum, Michael A.<br>10 Mulberry St.<br>Newark, NJ 7102 | | | Equity Partner |
| Towey, Robert D.<br>354 Eisenhower Parkway, Plaza II, Suite 1500<br>Livingston, NJ 7039 | | | Equity Partner |
| Vickery, Alan R.<br>1717 Main St., Ste. 5400<br>Dallas, TX 75201 | | | Equity Partner |
| Wallace, Richard E.<br>1001 Pennsylvania Avenue NW<br>Washington, D.C. 20004 | | | Equity Partner |
| Woodward, Karen E.<br>2460 Gramercy Park<br>Los Angeles, CA 90018 | | | Equity Partner |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

DOCS_SF:96044.1

Richard M. Pachulski (CA Bar No. 90073)
John D. Fiero (CA Bar No. 136557)
John W. Lucas (CA Bar No. 271038)
Pachulski Stang Ziehl & Jones LLP
150 California Street, 15th Floor
San Francisco, California 94111-4500
Telephone: 415.263.7000
Facsimile: 415.263.7010
Email: rpachuslki@pszjlaw.com
       jfiero@pszjlaw.com
       jlucas@pszjlaw.com

Proposed Attorneys for Sedgwick, LLP

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| SEDGWICK LLP, | Case No. 18-_____ (___) |
| Debtor. | **CERTIFICATION OF CREDITOR MATRIX** |

Pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, the above captioned Debtor hereby certify that the *Creditor Matrix* submitted herewith contains the names and addresses of the Debtor's creditors. To the best of the Debtor's knowledge, the *Creditor Matrix* is complete, correct, and consistent with the Debtor's books and records.

The information contained herein is based upon a review of the Debtor's books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Creditor Matrix* have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtor.

125 Broad Condominium Association
c/o Cushman & Wakefield, Inc.
1600 Market Street
Philadelphia, PA 19103


12five Capital FBO Scarab Acquisitions,
PO Box 962
South Bend, IN 46624-0962


1501 West Central LLC
201 South Orange Avenue, Suite 1500
Orlando, FL 32801


16th Circuit Court of Jackson County MO
308 W. Kansas
Independence, MO 64050


1717 Tower Owner, LP
919 Milam Street, Suite 550
Houston, TX 77002


2 Tech LTD
P.O. Box FL 431
Flatts FL BX,


212 LLC/Coastal Car Worldwide
271 SW 33rd Court
Fort Lauderdale, FL 33315


21st Century Insurance Company
6301 Owensmouth Avenue
Woodland Hills, CA 91367


2323 Ross Holdings, LLC
1601 Bryan Street
Suite M-200
Dallas, TX 75201

2nd Insight, Inc
875-A Island Drive #282
Alameda, CA 94502


333 Bush Mortgage Borrower LLC
Four World Financial Center
250 Vessey S.
New York, NY 10080


333 Bush, LLC
PO Box 101737
Pasadena, CA 91189-0039


360 Destination Group
2650 Camino Del Rio North
San Diego, CA 92108


360 DG OCLA, LLC
1455 Frazee Road
Suite 500
San Diego, CA 92018


360 Gifts
15969 South Clairborne Street
Olathe, KS 66062


39 Belvedere LLC
15060 Ventura Blvd
Suite 240
Sherman Oaks, CA 91403


3D Forensics Inc.
One Market Street, Spear Tower
Ste. 3600
San Francisco, CA 94105

3H Sign Systems
908 Audelia Road Suite 200 PMB 310
Richardson, TX 75081

4th Corner Network, Inc.
110 Prospect Street
Bellingham, WA 98225

520 Pike Street, Inc.
75 Remittance Drive, Suite 1118
Chicago, IL 60612

7 KBW Ltd
7 King's Bench Walk
Temple, London  EC4Y 7DS UK

7th Circuit Court of Appeals
Clerk of the U.S. Court of Appeals
7ty Circuit Court of Appeals
219 S. Dearborn, #2722
Chicago, IL 60604

911 Courier LLC
111 Frank E. Rogers Blvd. South
Harrison, NJ 07029

919 Congress Avenue LLC
Moore & Associates, Inc. As Agent
919 Congress Avenue, Suite 1020
Attn: Rosa Carrillo
Austin, TX 78701

A & C Locksmiths Inc.
7272 SW 138 Place
Miami, FL 33183

A La Carte Limousine Inc.
P.O. Box 16293
Washington, DC 20041


A&E Court Reporters
2420 West Carson Street
Suite 125
Torrance, CA 90501


A&V Roofing Co., LLC
10125 North 10th Street, Suite C
McAllen, TX 78504


A.F. Smith Trading Company Ltd.
7 Tumkins Lane
P.O. Box HM 1603
Hamilton HM GX,


A.H. Belo Corp.
Attn: Christine E. Larkin, General Counsel
508 Young Street
Dallas, TX 75202


A.M. Best Company Inc.
Ambest Road
Oldwick, NJ 08858


A+ Conferencing
P.O. Box 631089
Houston, TX 77263-1086


A1 Express Delivery Service, Inc.
1450 West Peachtree Street NW
Suite 200
Atlanta, GA 30309

AAA Business Supplies
325 Mendell Street
San Francisco, CA 94124


AALL/Amer Assn Law Libraries
Amer Assn of Law Libraries
PO Box 94340
Chicago, IL 60680-4340


Abacus Express Logistics
Unit 4, Viscount Industrial Estate
Horton Road
Colnbrook
Berkshire,  SL3 ODF UK


Abadin, Ramon A.
2333 Ponce de Leon Blvd., Ste. 314
Coral Gables, FL 33134


Abadin, Ramon, A.
8335 Cheryl Lane
Miami, FL 33143


ABC Imaging of Washington, Inc.
PO Box 791319
Baltimore, MD 21279-1319


ABC Legal Copy Service
2401 E. Orangeburg Ave. Ste. 675
Modesto, CA 95355


ABC Legal Process
310 SW 4th Avenue
Portland, OR 97204


ABC Legal Services, Inc.
633 Yesler Way
Seattle, WA 98104

ABC Services Corporation
4250 North Fairfax Drive, 9th Floor
Arlington, VA 22203


ABD Insurance & Financial Services
3 Waters Park Drive
Suite 100
San Mateo, CA 94403


Abel Lopez
El Paisa Taco Truck
2900 International Blvd.
Oakland, CA 94601


Aberfeldy Nurseries
P.O. Box WK237
Warwick, WK BX Bermuda
,


Abernathy, Clay
11020 Beacon
Kansas City, MO 64134


Abeyta, Mary, E.
9160 Sage Thicket
Las Vegas, NV 89178


ABI Document Support Services
P. O. Box 2970
Springfield, MO 65801


Abila, Inc.
PO Box 123303, Dept. 3303
Dallas, TX 75312-3303

Able Building Maintenance Company
Dept. 34651
P. O. Box 39000
San Francisco, CA 94139


Able Moving & Storage, Inc.
8050 Wellingford Dr.
Manassas, VA 20109


ABM Janitorial Svcs
420 Taylor Street
San Francisco, CA 94102


ABM Parking Services
ATTN: Parking Office
2030 Main Street
Suite 225
Irvine, CA 92614


Abrahamson Uiterwyk & Barnes
900 W. Platt Street
Tampa, FL 33606


Abrams, Kevin
4410 Nautilus Drive
Miami Beach, FL 33140


Abrams, Mah & Kahn Reporting and Video C
2171 Campus Drive, Ste. 240
Irvine, CA 92612


Abrams, Mah & Kahn
4101 Birch Street, Suite 130
Newport Beach, CA 92660


ACC Business
P.O. Box 105306
Atlanta, GA 30348-5306

Access Self Storage Ltd.
93 Park Lane
London, W1K 7TB UK


Accessible360, LLC
1422 West Lake Street, Suite 314
Minneapolis, MN 55408


Accident Research & Biomechanics, Inc.
28348 Constellation Rd., Ste. 890
Valencia, CA 91355


Acclaim Sign & Display, LLC
1149 NW 52nd Street
Seattle, WA 98107


ACCO Brands Corporation
PO Box 203412
Dallas, TX 75320-3412


ACCO Engineered Systems, Inc.
Dept. 14157, 6265 San Fernando Rd.
Glendale, CA 91201


Accountant General
P.O. Box HM 1537
Hamilton,


Accounting Principals / MPS Group
Dept CH 14031
Palatine, IL 60055-4031


ACE Bermuda Insurance Ltd.
c/o Ms. Linda Bento
17 Woodbourne Ave.
Hamilton, HM08 BM

Ace Court Reporting Service
220 E. University Dr.
Edinburg, TX 78539


Ace Mentor Program of the Greater Washin
c/o Gilbane Building Co.
1100 N. Glebe Road
Suite 1000
Arlington, VA 22201


Ace Parking Mgmt
5 Park Plaza Loggia
Irvine, CA 92614


ACE Property and Casualty Companies
PO Box 5129
Scranton, PA 18505


ACE USA
120 North 9th Street
Richmond, IN 47374


Acstar Insurance Company
233 Main Street
P.O. Box 2350
New Britain, CT 06050-2350


Acta Medical Services, Inc.
c/o Palo Alto Medical Foundation
Santa Cruz Division
2880 Soquel Avenue, Suite 1
Santa Cruz, CA 95062


Active East Physical Therapy
PO Box 967
Southampton, NY 11969-0967

Acuity Management Solutions
5 EAST 2nd Street
Richmond, VA 23224


Acuna y Cia, Abogados Ltda.
Avenida Americo Vespucio Sur
80 Of. 21 Floor 2
The Condes
Santiago,


ADA Expertise Consulting
30853 Granada Avenue
Big Pine Key, FL 33043


Adams and Reese LLP
701 Poydras Street, Suite 4500
New Orleans, LA 70139


Adap Parafina, Shalimar, F.
2951 San Rocco Court
Tracy, CA 95376


Addison Lee Ltd.
Fifth Floor
35-37 William Road
London,  NW1 3ER UK


Adele C. Frazier CRR RMP RPR CSR
3470 Twelfth Street
Courtroom No. 1
Riverside, CA 92501


Adelman, Marlene, G.
2157 Redwood Road
Hercules, CA 94547

Adept, Inc.
Attn  Dr Richard Harkness
Adept, Inc.
7311 Greenhaven Drive, Suite 206
Sacramento, CA 95831


Aderant Expert Users Community, Inc.
PO Box 532159
Atlanta, GA 30355-1219


Aderant Holdings
P.O. Box 532159
Atlanta, GA 30355-1219


Adler Pollock & Sheehan P.C.
One Citizens Plaza, Eighth Floor
Providence, RI 02903


Administrative Serv. Co-Op
2129 W. Rosecrans Ave.
Gardena, CA 90249


ADP (Automatic Data Processing Limited)
1 ADP Blvd.
Roseland, NJ 07068


ADR Services, Inc.
1900 Avenue of the Stars, Suite 250
Los Angeles, CA 90067


Adsuar Muniz Goyco Seda & Perez-Ochoa, P
208 Ponce De Leon Ave. Ste. 1600
San Juan, PR 00918


Adult & Child Neurology Medical Associat
2880 Atlantic Ave., Suite 260
Long Beach, CA 90806

Aduro, Inc.
17425 NE Union Hill Rd.
Suite 100
Redmond, WA 98052


Advance Talent, LLC
PO Box 645469
Cincinnati, OH 45264-5469


Advanced Depositions Accounting Office
1880 John F. Kennedy Boulevard
6th Floor
Philadelphia, PA 19103


Advanced Depositions, LLC
13915 N. Mopac, Suite 400
Austin, TX 78728


Advanced Pure Water Solutions
5455 Wilshire Blvd.,Ste. 1011
Los Angeles, CA 900367


Advanced Reimbursement Management, LLC
P. O. Box 671042
Dallas, TX 75367-1041


Advantage Court Reporters & Videos Servi
445 S. Figueroa St. Ste. 2300
Los Angeles, CA 90071


Advent Systems, Inc.
435 West Fullerton Avenue
Elmhurst, IL 60126


Advisen Ltd.
1430 Broadway, 8th Floor

Attn: Account Receivables- FPN
New York, NY 10018


Aegis Insurance Services Inc
Mr Peter Clemente
34 Exchange Place
Harborside Plaza Two
Jersey City, NJ 07302


Aetna U.S. Healthcare, Inc.
151 Farmington Avenue
Attn: Arthur A. Palmunen
Hartford, CT 06105


Aetna US Healthcare Inc.
Law & Regulatory Affairs Re4c
151 Farmington Avenue
Hartford, CT 06156-3124


AFC Forensic Consulting
26895 Aliso Creek, Rd B-714
Aliso Viejo, CA 92656


AFCO
PO Box 360572
Pittsburgh, PA 15251-6572


Affiliated Engineering Laboratories, Inc
P.O. Box 3300
Edison, NJ 08818-3300


Affina Group, Inc.
1 Wix Way
Gastonia, NC 28054


AGC of America
2300 Wilson Blvd., Suite 500

Convention and Meeting Services
Arlington, VA 22201


AGC of California
3095 Beacon Blvd.
West Sacramento, CA 95691


Agenda: USA, Inc.
5290 Foxridge Drive
Mission, KS 66202


AGF Marine Underwriting Svc.
Rm 212 Institute of London U/W
Attn: Ken Freeman
49 Leadenhall Street
London Ec3a 2re England
,


Agfa Corporation
Robert J Sarafian Esq
Counsel
200 Ballardvale Street
Wilmington, MA 01887


AGP Parsons & JF Parsons
Orchard House, Bagshot Road
Chobham, Surrey,  GU24 8SJ


Aguirre Roden Building Systems
10670 N. Central Expressway, 6th floor
Dallas, TX 75231


Ahmed, Danya
43-10 Crescent Street
Apt 432
Long Island, NY 11101

Ahmuty, Demers & McManus
200 I.U. Willets Road
Albertson, NY 11507


Ahn, Jaimo, U.
2300 Walnut Street, Apt. 519
Philadelphia, PA 19103


AIA Services LLC
8148 Solutions Center
Chicago, IL 60677-8001


AIG Claim Service, Inc.
PO Box 1378
San Ramon, CA 94583


AIG Excess Sevenity
PO Box 305904
Nashville, TN 37230-2950


AIG Oil Rig Inc
70 Pine St, lobby 50
New York, NY 10270


AIG
175 Water Street, 22nd Floor
New York, NY 10038


AIG
P.O. Box 25588
Attn: Dan Cohn
Shawnee Mission, KS 66225


Aiken Welch Court Reporters
One Kaiser Plaza, Suite 250
Oakland, CA 94612

Airports Direct Services
23 Daneby Road
Bellingham
London,  SE6 2QQ UK


Ajilon Professional Staffing, LLC
Dept CH 14031
Palatine, IL 60055-4031


Akehurst, Cindy, J.
21005 W 72nd Terrace
Shawnee, KS 66218


Akerman LLP
PO Box 4906
Orlando, FL 32802-4906


Akzo Nobel, Inc.
120 White Plains Road, Suite 300
Attn: Steven J. Miller
Tarytown, NY 10591


Alabama MCLE
415 Dexter Ave.
Montgomery, AL 36104


Alabama State Bar
415 Dexter Avenue
P.O. Box 671
Montgomery, AL 36101-0671


Alabi, Akin, O.
9119 N Mulberry
Kansas City, MO 64155


Alameda County Recorder
1106 Madison Street, 1st Floor
Oakland, CA 94607

Alameda County Superior Court
1225 Fallon Street, Room 104
Oakland, CA 94612


Alameda Superior Court Limited Civil Div
24405 Amador Street
Hayward, CA 94544


Alan Gray, Inc.
88 Broad Street
Boston, MA 02110


Alan S. Gewant, Pharm.D.
Forensic Pharmacist
926 St. Mary's Lane
Santa Barbara, CA 93111


Alanna Jeffery d/b/a Iowa-Illinois Repor
PO Box 520
Bettendorf, IA 52722-0009


Alaska Court Services Inc.
600 Barrow Street
Anchorage, AK 99501


Albert Ma, PhD
8329 Brimhall Rd, Bldg 800, Ste 804
Bakersfield, CA 93312


Albrecht, Lisa, M.
14712 Via Estrella Place
Apt 303
Tampa, FL 33626


Alcaraz, Aisha, X.
720 W Lambert

#18
La Habra, CA 90631


Alcitepe, Akin, M.
1140 23rd St NW
Apt 1001
Washington, DC 20037


Alcoa, Inc.
201 Isbella Street
Pittsburg, PA 15212


Aldine Legal Supply Co., Inc.
150 Varick Street
5th Floor
New York, NY 10013


Aldine Promotions, LLC
75 Varick Street
New York, NY 10013


Aldorine Walker
60 Centre Street, Room 420
New York, NY 10007


Alere, Inc
51 Sawyer Road
Suite 200
Waltham, MA 02453


Alexander and Associates Group
3605 Shandwick Place
Birmingham, AL 35242


Alexander Open Systems, Inc.
PO Box 872380
Kansas City, MO 64187-2380

Alexander, Donna, G.
4605 NE 105th St
Kansas City, MO 64156


Alexander, Tiffany, M.
1323 Elbow Ln
Chester Springs, PA 19425


Alfieri, Daria, L.
1311 Grove Street
Alameda, CA 94501


Ali Mesiwala, M.D., Inc.
11150 W. Olympic Blvd., #750
Los Angeles, CA 90064


Alix Partners, LLC
PO Box 5838
Carol Stream, IL 60197-5838


All Star Reporters, Inc.
90 Floral Parkway
Floral Park, NY 11001


Allen, David, K.
8320 N Allenton Dr
Kansas City, MO 64151


Allen, Matkins, Leck, Gamble & Mallory,
1901 Avenue of the Stars, Suite 1800
Los Angeles, CA 90067


Allende & Brea Abogados
Maipu 1300
Piso 10
Buenos Aires
C1006ACT,

Alliance Court Reporting, Inc.
183 East Main Street - Suite 1500
Rochester, NY 14604


Alliance Imaging
811 Wilshire Boulevard, Suite 920
Los Angeles, CA 90017


Alliance Legal Staffing
P.O. Box 670534
Dallas, TX 75367-0531


Alliance Reporting Service
33305 1st Way South
Suite B103
Federal Way, WA 98003


Alliance Restoration Co.
3437 Railroad Avenue
Ceres, CA 95307


Allianz Insurance Company
3400 Riverside Drive Suite 300
Burbank, CA 91505


Allied Fire and Security
425 W. Second Ave
Spokane, WA 99201


Allied Interpreting Services
P.O. Box 480347
Los Angeles, CA 90048-1347


Allied Mutual Insurance Company
Mr. Paul McWhirr
2301 Circadian Way

P O Box 849
Santa Rosa, CA 95402-0849


Allied World Assurance Company
27 Richmond Road
Joe Fassier
Pembroke HM08,


Allman & Petersen Economics, LLC
230 California Street, Suite 602
San Francisco, CA 94111


Allman, Phillip, H.
7677 Oakport Street, Suite 610
Oakland, CA 94621


Allsia Patricio
1004 E. Howard Street
Pasadena, CA 91104


AllSports Hospitality Ltd.
14 Tatton Lane
Leeds
Wakefield,  WF3 3FF UK


Allstate Insurance Company
Attn:  Karle Cremer
P.O. Box 1800
Corona, CA 92878


Allstate Insurance Company
c/o Patrick R. Gareis/Grotefeld & Dennenberg, LLC
105 West Adams St., Suite 2300
Chicago, IL 60603


All-State International, Inc.
One Commerce Drive
Cranford, NJ 07016

ALM Media, LLC
PO Box 936174
Atlanta, GA 31193-6174


ALM
P.O. Box 70162
Philadelphia, PA 19176-9628


Alm, Cynthia
4379 Chasemoor Pl
Frisco, TX 75035


Almanza, Isavel, J.
3553 Toronto Street
Dallas, TX 75212


Alonti Cafe & Catering
1210 W. Clay St., Suite 17
Houston, TX 77019


Alpha Glass and Mirror Company, Inc.
6122 Wyche Boulevard
Dallas, TX 75235


Alt, Darlene, K.
2140 N Lincoln Park West
Apt 706
Chicago, IL 60614


Altep California, LLC
2479 East Bayshore Road
Suite 215
Palo Alto, CA 94303

Alternative Legal Copy Service, Inc.
3221 NW 10th Terrace, Ste 504
Fort Lauderdale, FL 33309


Alternative Resolution Centers
1875 Century Park East, Suite 450
Los Angeles, CA 90067


Alternative Resolution Consultants, Inc.
250 South Central Boulevard, Suite 104-A
Jupiter, FL 33458


Altman Weil, Inc.
3748 West Chester Pike, Suite 203
Newton Square, PA 19073


Am Trust Life
59 Maiden Lane
New York, NY 10038


Amazon.com
P.O. Box 81227
Attn: John Chin
Seattle, WA 98108-1227


AMEC Environment & Infrastructure, Inc.
24376 Network Place
Chicago, IL 60601


Amer, Milagros G.
P.O. Box 131546
Staten Island, NY 10313


American Academy of Appellate Lawyers
9707 Key West Avenue, Ste. 100
Rockville, MD 20850

American Arbitration Association
273 Montgomery Street, 5th Fl.
San Francisco, CA 94104-1113


American Arbitration Association
45 E. River Park Place West, Suite 308
Fresno, CA 93720


American Bankruptcy Institute
P.O. Box 7403
Merrifield, VA 22116-7403


American Bar Association
Attn:  Service Center
321 North Clark Street
Chicago, IL 60654


American Board of Trial Advocates
PO Box 650863
Dallas, TX 75265-0863


American Cancer Society
P. O. Box 102454
ATTN:  Web
Atlanta, GA 30368-2454


American College of Coverage & Extracont
400 North Washington Street, Suite 300
Alexandria, VA 22314


American College of Trial Lawyers
19900 MacArthur Blvd, Suite 530
Irvine, CA 92612


American Conference Institute
800 6th Avenue
New York, NY 10001

American Court Reporting Co., Inc.
52 Executive Park South, Suite 5201
Atlanta, GA 30329


American Detail Cleaning
12280 Wilkins Avenue
Rockville, MD 20852


American Electric Power
Joseph W Ryan Jr Esq
Porter Wright Morris & Arthur
41 South High Street
Columbus, OH 43215-3406


American Executive Centers Inc.
PO Box 822250
Philadelphia, PA 19182-2250


American Express
Attn: Payment Processing
P.O. Box 650448
Dallas, TX 75265-0448


American Health Lawyers Association
P.O. Box 79340
Baltimore, MD 21279-0340


American Heart Association, Inc.
426 17th Street, Suite 300
Attn: Heart Walk Greater Bay Area
Oakland, CA 94612


American Home Assurance Company
175 Water Street
18th Floor
New York, NY 10038

American HVAC, Inc.
3590 NW 54 Street, Suite 1
Fort Lauderdale, FL 33309


American Jury Centers
P. O. Box 3677
Hailey, ID 83333-3641


American Law Institute
4025 Chestnut Street
Philadelphia, PA 19104


American Legal Publishing Corp.
432 Walnut St. Suite 1200
Cincinnati, OH 45202


American Legalnet Inc.
16501 Ventura Blvd., Suite 615
Encino, CA 91436


American Maritime Cases, Inc.
3600 Clipper Mill, Suite 208
Baltimore, MD 21211


American Red Cross
P.O. Box 37243
Washington, DC 20013-7243


American Transit Insurance Co.
1 Metro Tech Center
Brooklyn, NY 11021


Amicus Court Reporters, Inc.
300 West Adams Street, Suite 800
Chicago, IL 60606

Amm's Limousine Service, Inc.
4320 Di Paolo Center
Glenview, IL 60025


AMS (Outsourcing) Services
The Old Studio
105c High Street
Needham Market
Suffolk,  IP6 8DQ UK


Amy Diaz
350 W. 1st St, #4455
Los Angeles, CA 90012


Analysis Group
111 Huntington Avenue
14th Floor
Boston, MA 02199


Anamet, Inc.
26102 Eden Landing Rd. Ste 3
Hayward, CA 94545


Anderson Brothers Storage and Moving Com
2701 S Western Ave.
Chicago, IL 60608


Anderson Reporting Srvcs, Inc.
3242 W. Henderson Road, Suite A
Columbus, OH 43220


Anderson, Jeanne, M.
316 N. Robert Street, Suite 146
St. Paul, MN 55101


Anderson, Kirk
975 N. 350 E.
Orem, UT 84057

Anderson, Lehrman, Barre & Maraist, L.L.
505 Eagleview Blvd
Attention Gary Barber
Exton, PA 19341


Anderson, Mark, J.
424 Tehama Street
San Francisco, CA 94103


Andrew Churg, M.D., Inc.
1229 W. 7th Avenue
Vancouver, BC V6H 1B7


Andrew Jimenez d/b/a DJ Drew
16156 East Queenside Drive
Covina, CA 91722


Andrew Moshfeghi, M.D.
703 S. Los Robles
Pasadena, CA 91106


Andrew Wachtel
524 N Rexford Drive
Beverly Hills, CA 90210


Angela Chen
c/o NGM Bio
333 Oyster Point Blvd.
South San Francisco, CA 94080


Annadel Medical Group Inc
585 W College Ave., Ste. A
Santa Rosa, CA 95401

Anscombe, Anthony J.
1 Market Street, Ste. 1800
San Francisco, CA 94105


Anscombe, Anthony J.
400 South Brainard Ave
La Grange, IL 60525


Antcliff Mediation, PLLC
221 North Kansas, Suite 1201
El Paso, TX 79901


Anthony K. Hedley
2122 E. Highland Avenue, Suite 300
Phoenix, AZ 85016


Anthony, Marla D.
7009 East 70th Street
Kansas City, MO 64133


Antico, Anthony, R.
1427 Larkin
Apt 8
San Francisco, CA 94109


Antion McGee Law Group PLLC
341 Chaplin Road
Morgantown, WV 26501


Aon Risk Services Central, Inc.
200 East Randolph Street 12th Floor
Chicago, IL 60601


Aon Risk Services
PO Box 811520
Chicago, IL 60681-1518

Apex Investigative Services, Inc.
2424 K Street
Sacramento, CA 95816


Apex Systems LLC
4400 Cox Road
Suite 100
Glen Allen, VA 23060


API Investigations
P.O. Box 211
Upland, CA 91785-0211


APIW
740 North Rush Street
Chicago, IL 60611


Apogee Digital Document Services
Nimbus House
Liphook Way
Maidstone
Kent,  ME16 0FZ UK


Appellate Court, First Department
Attorney Records
Supreme Court of the State of New York
Appellate Division, First Judicial Department
41 Madison Avenue, 26th Floor
New York, NY 10010


Appellate Court, Second Department
Supreme Court of the State of New York
Appellate Division, Second Department
54 Monroe Place
Brooklyn, NY 11201


Appellate Court, Third Department
Admissions Office
Appellate Division, 3rd Dept.

PO Box 7350 - Capitol Station
New York, NY 12224-0350


Applied BioMechanics, LLC
2156 Central Avenue
Alameda, CA 94501


Applied Pharmacology & Toxicology, Inc.
2250 NW 24th Avenue
Gainesville, FL 32605


Applied Technical Services
1049 Triad Court
Marietta, GA 30062


April Heveroh & Associates
391 Brazelton Court
Suisun City, CA 94585


Aptus Court Reporting, LLC
600 W. Broadway, STE 300
San Diego, CA 92101


Aquipt, Inc.
PO Box 37849
Baltimore, MD 21201


Aramark Refreshment Services
13772 Shoreline Drive
Earth City, MO 63045


Araya, Gina X.
22898 Hilton Head Drive
Apt 322
Diamond Bar, CA 91765

Arbitration Mediation Conciliation Cente
3055 Wilshire Boulevard, Suite 510
Los Angeles, CA 90010


ARC Document Solutions
P.O. Box 192224
San Francisco, CA 94119-2224


ARCCA Invoice
P.O. Box 78
Penns Park, PA 18943-0078


Archaeological/Historical Consultants
609 Aileen Street
Dr. Laurence H. Shoup
Oakland, CA 94609


Archimedia Solutions Group, LLC
11 Sylvan Street
Danvers, MA 01923


Arcilla, Cerwin
14047 W 148th Ter
Olathe, KS 66062


Ardavan M. Aslie, MD
1111 Exposition Blvd, Bldg 500-B
Sacramento, CA 95815


Arden Forensics, PC
1390 Chain Bridge Rd, #105
McLean, VA 22101


Area Wide Reporting Service
301 West White
Champaign, IL 61820

Arenas, Margaret B.
1159 Tusk Lane
Wantagh, NY 11793


Argent Communications Grp,Inc.
P.O. Box 506
Auburn, CA 95604-0506


Argonaut
PO Box 469012
San Antonio, TX 78246-9012


Argos, Jason, N.
145 Cedar Way
Apt 10
Laguna Beach, CA 92651


ARIAS (UK)
c/o International Underwriting Assoc
London Underwriting Centre
3 Minster Court - Mincing Lane
London,  EC3R 7DD UK


Arias-U.S.
7918 Jones Branch Drive, Ste 300
McLean, VA 22102


Arkansas Bar Association
2224 Cottondale Lane
Little Rock, AR 72202


Arkansas Secretary of State
1401 W. Capitol, Suite 250
Little Rock, AR 72201


ARMA International
P.O. Box 219081

Dept: 999239
Kansas City, MO 64121--9081


Armstrong Relocation
1405 Crescent
Carrolton, TX 75006


Arneson, Jon, M.
283 Coleridge St
San Francisco, CA 94110


Arnold I. Berschler
22 Battery St., Suite 888
San Francisco, CA 94111


Arrow Limousine
208 South Pearl, PO Box 794
Red Bank, NJ 07701-0794


Arrowood Indemnity
3600 Arco Corporate Drive
Whitehall Corporate Center #3
Charlotte, NC 28273


Art Mel's
St. Monica's Road North Shore
Hamilton, HM 08


Arthur Morris & Company
Century House, 16 Par-la-ville Road,
 P.O. Box HM1806
Hamilton, HM 08


Artisan Custom Signs, Inc.
1623 South Vermont Avenue
Los Angeles, CA 90006

Asbestos Reporters of California
7119 W. Sunset Blvd., #440
Los Angeles, CA 90046


Ascher, Allyson , S.
925 N Big Sky Ln
Orange, CA 92869


Ashely Harper
3202 W 72nd Terrace
Prairie Village, KS 66208


Asialink Language Services
941 Hill Street, STE 209
Belmont, CA 94002


Asian American Bar Association
P.O.  Box 190517
San Francisco, CA 94119-0517


Asian Law Caucus
939 Market Street, Suite 201
San Francisco, CA 94103


Asian Pacific American Bar Association
1145 Wilshire Blvd., 2nd Floor
Los Angeles, CA 90017


Asset Recovery Group, Inc.
Law Offices of Robert Friedman PLLC
PO Box 3118
Kirkland, WA 98083-3118


ASSI Security
1370 Reynolds Ave., Suite 201
Irvine, CA 92614

Assn of California Insurance Cos.
P.O. Box 809213
2009 ACIC General Counsel Seminar-c/o PCI
Chicago, IL 60680-9201


Assn Southern California Defense
2520 Venture Oaks Way, Suite 150
Sacramento, CA 95833


Associated Court Reporters
221 N. Kansas, Suite 505
El Paso, TX 79901


Associated Group
1547 S. State College Blvd
Anaheim, CA 92806


Associated Services Co.
600 McCormick St.
San Leandro, CA 94577


Associates in Orthopaedic Surgery, P.A.
120 Millburn Avenue
Millburn, NJ 07041


Association Career Network
PO Box 120155, Dept. 0155
Dallas, TX 75312-1055


Association of Chartered Certified Accou
The Adelphi
1-11 John Adam Street
London,  WC2N 6AU UK


Association of Defense Counsel of Northe
2520 Venture Oaks Way, Suite 150
Sacramento, CA 95833

Association of Defense Trial Attorneys
c/o Robert E. Tait
Vorys, Sater, Seymour & Pease, LLP
P.O. Box 1008
Columbus, OH 43216-1008


Association of Legal Administrators
P.O. Box 95583
Chicago, IL 60690-7223


Association of Marine Underwriters of Sa
PO Box 194623
San Francisco, CA 94119-4623


Association of Professional Responsibili
321 South Plymouth Court, 14th Fl
Chicago, IL 60604


Association of Southern California Defen
888 So. Figueroa St., 16th Floor
Los Angeles, CA 90017


Association Vision
4501 Hazelnut Court
Chantilly, VA 20151


ASTA-USA Translation Services, Inc.
A/P A/R Department
PO Box 240
Henrietta, TX 76365-0240


Asterion, Inc.
215 S. Broad Street, Ste.301
Philadelphia, PA 19107

Aston Carter Inc
3689 Collections Center Drive
Chicago, IL 60693


Asure Software, Inc.
108 Wild Basin Rd. S. Suite 300
Austin, TX 78746


AT&T
National Business Services
P.O. Box 9004
Carol Stream, IL 60197-9004


AT&T
P.O. Box 5001
Carol Stream, IL 60197-5001


AT&T
P.O. Box 5019
Carol Stream, IL 60197-5019


AT&T
PO Box 105068
Atlanta, GA 30348-5068


AT&T
PO Box 105262
Atlanta, GA 30348-5262


AT&T
PO Box 105414
Atlanta, GA 60197-5414


AT&T
PO Box 5014
Carol Stream, IL 60197-5014

AT&T
PO Box 5025
Carol Stream, IL 60197-5025


AT&T
PO Box 5080
Carol Stream, IL 60197-5080


atelier V. Inc.
1615 Westwood Blvd.,Ste.200
Los Angeles, CA 90024


ATG LegalServe, Inc.
PO Box 9136
Champaign, IL 61826-9136


Athletic Club Flower Shop (AC Florist)
808 W 8th St
Los Angeles, CA 90017


Atkinson-Baker, Inc.
500 North Brand Blvd., Third Floor
Glendale, CA 91203


Atlanta Reporters, Inc.
P.O. Box 1062
Snellville, GA 30078-1062


Atlantic Mutual Companies
Arthur D Edward Jr
Director-Major Claims
3 Giralda Farms
Madison, NJ 07940


Atlantic Orthopaedic Associates
91 South Jefferson Road, Suite 201
Wippany, NJ 07981

Attorney Registration & Disciplinar
P.O. Box 19436
Springfield, IL 62794-9436


Attorney Registration
Attorney Registration Office
PO Box 598
Hazelton, PA 18201-0598


Attorney Resource
9300 Research Blvd., Suite 315
Austin, TX 78759


Attorney Services of Northeast Ohio, LLC
221 Springside Drive
Akron, OH 44333


Audio Visual Design Group
2143 East Francisco Boulevard
San Rafael, CA 94901


Aurora North Software, Inc.
29 Church Street, Suite 303
Burlington, VT 05401


Austin American Statesman
PO Box 742624
Cincinnati, OH 45274-2624


Austin Bar Association
816 Congress Avenue, Ste. 700
Austin, TX 78701


Austin Business Journal
PO Box 36919
Charlotte, NC 28236-6919

Austin Design Build Inc.
7109 Douglas Lane
North Richland Hills, TX 76182


Austin Process LLC
809 Nueces
Austin, TX 78701


Automotive Research Consultants, Ltd.
3301 Longmire
College Station, TX 77845


Automotive Safety Research, Inc.
Automotive Safety Research
5350 Hollister Avenue, # D
Santa Barbara, CA 93111


Autrey Legal Solutions
PO Box 51191
Midland, TX 79710-1191


Avcorp Business Systems LLC dba Lineage
8200 Nieman Rd
Lenexa, KS 66214


AvePoint, Inc.
Harborside Financial Center
9th Floor Plaza Ten
Jersey City, NJ 07302


Avis Rent A Car System, Inc.
7876 Collections Center Drive
Chicago, IL 60693


Awesome View Apartments
2 Lone Palm Drive

Point Shares
Pembroke, HM 05


AXA Insurance Company
125 Broad Street
5th Floor
New York, NY 10004


AXIS Insurance
Two Pershing Square, Suite 800
2300 Main Street
Kansas City, MO 64108-2404


B & B Plumbing
6649 Odessa Avenue
Van Nuys, CA 91406


BA McKelvey Mobile NOtary
48 Main St
Irvine, CA 92701


Babst, Calland, Clements and Zomnir, P.C
Two Gateway Center
Pittsburgh, PA 15222


Bachler, Hedwig
1206 Doolittle Drive
Bridgewater, NJ 08807


BACTES
8344 Clairemont Mesa Boulevard, Suite 201
San Diego, CA 92111


Badgio, Peter
950 Haverford Road
Suite 305
Bryn Mawr, PA 19010

Baffa , James, F.
325 Chestnut Lane
Oak Park, IL 60302

Bagheri, Ramin
4130 La Jolla Village Drive, Suite 300
La Jolla, CA 92037

Bailey Peavey Bailey PLLC
5555 San Felipe St. #900
Maarathon Oil Tower
Houston, TX 77056

Bailey, Vicki, J.
5422 Hardy St
Overland Park, KS 66202

Baird, Miriam, V.
411 W. Fourth St, RM 1-053
Santa Ana, CA 92701

Bake, Jeffrey, L.
401 B SE Melody Lane
Lees Summit, MO 64063

Baker Tilly Virchow Krause, LLP
Box 78975
Milwaukee, WI 53278-8975

Baker, Donelson, Bearman, Caldwell & Ber
PO Box 190613
Nashville, TN 37219-0613

Baker, Frederick D.
415-35th Avenue
San Francisco, CA 94121

Baker, Keener & Nahra LLP
633 West Fifth Street, Ste. 5400
Los Angeles, CA 90071


Baker, O'Kane, Atkins & Thompson
2607 Kingston Pike, Suite 200
PO Box 1708
Knoxville, TN 37919


Baker, Sterchi, Cowden & Rice, L.L.C.
2400 Pershing Road, Suite 500
Kansas City, MO 64108


Balance Point Group
c/o Alan Abeles
624 Cuesta Ave
San Mateo, CA 94403


Ballard Spahr Andrews Et Al
Attn  Leslie H Smith Esq
Ballard Spahr Andrews Et Al
1735 Market Street 51st Floor
Philadelphia, PA 19103-7599


Baluster Discovery, LLC
1418 3rd Ave Ste 200
Seattle, WA 98101


Bane, Sheyanne, H.
519 Calle Cuadra
San Clemente, CA 92673


Bank of America
3881 Suite B Alton Parkway
Irvine, CA 92606

Bankers Insurance Service Corporation
Attn William M. Monat, Esq.
Vice President/Claims Counsel
200 East Randolph Drive, 17th Floor
Chicago, IL 60601


Bankers Insurance/Salvage
Bankers Insurance Service Corp
Attn Daniel J Mulcahy Esq
10 South Lasalle Street
Chicago, IL 60603


Bankers Insurance/Stand Alone
Financial Solutions
Attn: William M. Monat, VP
200 East Randolph Drive, 17th Floor
Chicago, IL 60601


Banks & Jordan
PO Box 7651
Berkeley, CA 94707-0651


Banta Technical Services, LLC
3196 Tullio Way
Henderson, NV 89052


Baptist Hospital of Miami
8500 SW 117th Avenue Box 7
Miami, FL 33183


Bar Association of San Francisco
301 Battery Street, 3rd Floor
San Francisco, CA 94111


Bar Association Of The 5th Federal Circu
600 Camp Street, Room 206
New Orleans, LA 70130

Bar of Arkansas
625 Marshall St
Little Rock, AR 72201

Barbara H. Gonzalez
15915 La Rena Ct
Morgan Hill, CA 95037

Barclay Damon LLP
200 Delaware Avenue
Suite 1200
Buffalo, NY 14202

Barclay, Barry, D.
10555 W 170 Ter
Overland Park, KS 66221

Bardessono Brothers LLC
PO Box 2115
Yountville, CA 94599

Barham, Brenda, S.
528 S Commerical
Apt B
Smithville, MO 64089

Barho, Rebecca
3005 Gabriel View Dr.
Georgetown, TX 78628

Barkley Court Reporters, Inc
10350 Santa Monica Blvd, Ste 200
Los Angeles, CA 90025

Barnes Locksmith Service
PO Box HM 636
Hamilton HM CX,

Barnes, Anne
3047 San Gabriel Avenue
Glendale, CA 91208


Barnes, Craig S.
3900 Olympiad Drive
Los Angeles, CA 90043


Barnes, Craig S.
633 West 5th Street, 26th Floor
Los Angeles, CA 90071


Barnett, Case, C.
747 Nyes Place
Laguna Beach, CA 92651


Baron & Budd PC
3102 Oak Lawn Avenue
#1100
Dallas, TX 75219


Baron Lemus Abogados
Carrera 9 72 81 OF 606
Bogota, D.C.,  803 Colombia


Baron, Barry, C.; MD
2100 Webster Street, Suite 329
San Francisco, CA 94115


Barrett-Callahan, Kecia
240 Dorer Ave
Hillside, NJ 07205


Barron & Rich
PO Box 15767
Sacramento, CA 95852-0767

Barry University Foot & Ankle Institute
777 E. 25th Street, Suite 316
Hialeah, FL 33013

Barry, McTiernan & Moore
2 Rector Street, 14th Floor
New York, NY 10006

BASF Corporation
3000 Continental Drive - North
Mount Olive, NJ 07828-1234

BASIC Pacific
P.O. Box 2170
Rocklin, CA 95677-8170

Bassi, Nancy, S.
201 S Glenville Dr
Apt 146
Richardson, TX 75081

Bates, Winter, & Mistretta, LLP
925 Highland Pointe Drive, Ste. 380
Roseville, CA 95678

Bath, Eraka
6740 South Garth Avenue
Los Angeles, CA 90056

Baumgartner, Rebecca, M.
1409 NE 102nd Street
Kansas City, MO 64155

Bay Area Bankruptcy Forum
1827 Marina Blvd.
San Leandro, CA 94577

Bay Area Latino Lawyers Fund
PO Box 192241
San Francisco, CA 94119-2241


Bay Area Lawyers for Individual Freedom
1800 Market Street, Box 47
San Francisco, CA 94102


Bay Area Reporting, Inc.
PO Box 16654
Mobile, AL 36616-0654


Bay Area Solar Control, Inc.
2471 - 29th Avenue
San Francisco, CA 94116


Bay City Reporting
Bay City Reporting
41 Aptos Avenue
San Francisco, CA 94127


Bayada Nurses
40 Maple Ave.
Morristown, NJ 07960


Bayer Corporation
100 Bayer Road, B14
Pittsburgh, PA 15205


Bayer Corporation
200 Ballardvale Street
Wilmington, MA 01887-1069


Bayside Reporting Company
3820 Del Amo Blvd.
Suite #222
Torrance, CA 90503

Bayside Reporting Company
3820 Del Amo Blvd.,Ste. 222
Torrance, CA 90503


Bayside Reporting Company
409 No. Pacific Coast Hwy., #492
Redondo Beach, CA 90277


Beaches MRI Specialists
1800 W Woolbright Road
Suite 100
Boynton Beach, FL 33426


Beacon Hill Staffing Group, LLC
P.O. Box 846193
Boston, MA 02284-6193


Bean, Shaun A.
6 Penwood Dr
Morris Plains, NJ 07950


Beanum, Alison K.
11372 Donovan Rd
Rossmoor, CA 90720


Beasley, Mary Beth
215 West 98th Street, Apt. 12E
New York, NY 10025


Beatty, Debra, J.
5546 Garfield Avenue
Kansas City, MO 64130


Bech-Bruun Law Firm
412 W 15th Street

15th Floor
New York, NY 10011


Bedford, Rudolph
5321 South Chariton Avenue
Los Angeles, CA 90056


Beecham, Amy
8424 Mercier St
Kansas City, MO 64114


Beecham, Amy
8424 Mercier Street
Kansas City, MO 64114


Behmke Reporting & Video Srvcs
160 Spear Street
Suite 300
San Francisco, CA 94105


Behmlander, Pattie
1307 Easley Drive
Clayton, CA 94517


Behrendt, Adam
500 NE Oaks Ridge Dr
Lees Summit, MO 64064


BELCO
PO BOX HM 1026
Hamilton HM DX,


Belfonte, Jacqueline, K.
8370 N. Donnelly Ave.
Apt. 7111
Kansas City, MO 64158

Belfor Property Restoration
1509 Brook Drive
Downers Grove, IL 60515


Bell, David
2198 E. Camelback Road, Ste. 320
Phoenix, AZ 85016


Belluck & Fox LLP
546 5th Avenue
4th Floor
New York, NY 10036


Belnick, Kelly, A.
11C Putnam Green
Greenwich, CT 06830


Bema Reporting
553 Laidley Street
San Francisco, CA 94131


Benjamin Broukhim, MD
11650 Riverside Dr., 2nd Floor
North Hollywood, CA 91602


Benny Gavi
401 Burgess Drive, Suite B
Menlo Park, CA 94025


Beovich, Walter & Friend, Inc.
1001 SW 5th Avenue, Suite 1200
Portland, OR 97204


Berger Engineering
10900 Shady Trail
Dallas, TX 75220

Bergman Draper & Ladenburg PLLC
821 2nd Ave.
Suite 2100
Seattle, WA 98104


Bergner, Brien M.
1212a Carrison St
Berkeley, CA 94702


Berkeley Engineering and Research, Inc.
2200 Powell Street, Suite 1200
Emeryville, CA 94608


Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA 94608


Berkes Crane Robinson & Seal LLP
515 South Figueroa, Suite 1500
Los Angeles, CA 90071


Berkley Surety Group, Inc.
412 Mount Kemble Ave., Ste. 310N
Morris Township, NJ 07960


Berkshire Engineering, Inc.
80 Run Way
Lee, MA 01238


Bermuda Bar Association
PO Box HM 125
Hamilton HM AX,


Bermuda Commercial Laundry
8 Tousvent Lane
Warwick Parish WK 09 Bermuda
,

Bermuda Hospital Board
King Edward VII Memorial Hospital
7 Point Finger Road
Paget,


Bermuda Monetary Authority
Attn: Finance Unit
43 Victoria Street
Hamilton,


Bermuda Pest Control
P.O. Box WK 510
Warwick, WK BX
,


Bermuda Realty Ltd.
Atlantic House, 11 Par-la-ville Road
Hamilton,


Bermuda Security Group
The Security Centr, 42 King Street
P.O. Box HM 814
Hamilton,


Bermuda Telephone Co
P.O. Box HM 1021
Hamilton HM DX
Bermuda
,


Bermuda Underwater Exploration Institute
P.O. Box 1745
Hamilton,


Bermuda Waterworks Ltd.
Parsons Lane
Devonshire,

Bermuda Yellow Pages Ltd.
Swan Building, 26 Victoria Street
Hamilton,


Bernan
P.O. Box 191
15200 NBN Way
Blue Ridge Summit, PA 17214


Bernard, Jeffrey, D.; J. Bernard Assocs
813 West Cub Hunt Lane
West Chester, PA 19380


Bernhardt, Robert, D.
2911 Second Avenue
Unit 1111
Seattle, WA 98121


Bernick, Michael S.
3961 Sacramento Street
San Francisco, CA 94118


Bernstein, Michael H.
666 Third Avenue, 20th Floor
New York, NY 10017


Bernstein, Michael, H.
3 Bolger Lane
Suffern, NY 10901


Berrigan, Robert, B.
3638 American River Drive
Matheny, Searrs, Linkert & Jaime LLP
Sacramento, CA 95864

Berry, Vicky
32240 Blue Springs Drive
Evergreen, CO 80439


Berryman Products Inc
Mr Courtney Buxton
3800 E Randol Xx Mill Road
Arlington, TX 76011


Bert J. Thomas, M.D.
510 Frontera Drive
Pacific Palisades, CA 90272


Best Evidence Video Productions
19123 Ballinger St., Ste. 202
Northridge, CA 91324


Best, Best & Krieger LLP
655 West Broadway, 15th Floor
San Diego, CA 92101


Bethesda Health Hospital East
Health Information Management Deptartment
2815 South Seacrest Boulevard
Boynton Beach, FL 33435


Betts, James
710 South Boulevard
Tampa, FL 33606


Betts, Lawrence Stilwell: M.D., Phd., PL
Post Office Box 2185
Poquoson, VA 23662-0185


Betz, Al & Associates Inc.
P. O. Box 665
Westminster, MD 21158-0665

Beuoy, Hilary, R.
2809 Worden Street
San Diego, CA 92110


BF&M Life Insurance Company
P.O. Box HM 1007
Hamilton HM DX,


BGA Wholesalers
1 Mill Creek Road
Pembroke, HM 05


Bice Cole Law Firm, P.L.
999 Ponce De Leon Boulevard Suite 710
Coral Gables, FL 33134


Bickerman Dispute Resolution, PLLC
1455 Pennsylvania Avenue, NW Suite 400
Washington, DC 20004


Biedermann, Reif, Hoenig & Ruff, P.C.
570 Lexington Avenue
New York, NY 10022


Bieniek, Laura E.
1631 Roseland Ave
Royal Oak, MI 48073


Big 5 Sporting Goods Corporation
Big 5 Corp.
21800 Market Place NW
Suite 108
Poulsbo, WA 98370


Biggs Plumbing Company
1615 Dungan Lane
Austin, TX 78754

BigHand Inc.
125 S. Wacker Drive
Suite 300
Chicago, IL 60606


Bilhartz, Nathaniel, J.
132 Ivy Dr
Charlottesville, VA 22903


Bill Bates c/o Mesa General Engineering
470 Princeland Court
Suite 1
Corona, CA 92879


Bill S. Rosen, MD, PC
P.O. Box 5124
Missoula, MT 59806-5124


Bimbo Bakeries, USA, Inc.
Attn  James M Terranova Esq
700 Sylvan Ave, P O Box 8000
International Plaza
Englewood Cliffs, NJ 07632-9976


Binsky & Snyder Service, LLC
281 Centennial Avenue
Piscataway, NJ 08854


Biodynamic Research Corp.
5711 University Heights Blvd, Ste 107
San Antonio, TX 78249


Biokinetic Engineering, Inc.
835 Aerovista Place, Suite 220
San Luis Obispo, CA 93401

Biomechanics Consulting and Research, LL
1621 Quail Run
Charlottesville, VA 22911


Bir, Daniel W.
11 67th Place
Long Beach, CA 90803


Biscayne Air Conditioning, Inc.
659 NW 115th Street
Miami, FL 33168


Bisnow LLC
718 7th Street NW, 2nd Floor
Washington, DC 20001


BKDR Inc.
731 Golden Park Avenue
San Diego, CA 92106


Bkinformation .COM.L.L.C
935 Eldrige No. 350
Sugar Land, TX 77478


Blaber, Thomas, V.
1464 Division Street
Charlton, NY 12019


Black and Rice LLP
710 H Street
Crescent City, CA 95531


Black Stallion Transportation, Inc
7961 Rhodes Avenue
North Hollywood, CA 91605

Black Women Lawyers Association
321 S. Plymouth Court
Suite 600
Chicago, IL 60604


Black, Jason
1354 Coral Gables Circle
Corona, CA 92881


Blackseth, Kim R., Interest, Inc.
1040 Main Street, Ste 105
Napa, CA 94559


Blake & Thorner
PO Box 27101
Oakland, CA 94602-0101


Blake, Denise, L.
5118 S Powell Ave
Blue Springs, MO 64015


Blanca Commercial Real Estate
1450 Brickell Avenue
Suite 2060
Miami, FL 33131


Blancett, John W.
325 Fifth Ave
Apartment 24h
New York, NY 10016


Blancett, John W.
570 Lexington Avenue, 8th Floor
New York, NY 10022


Blanchard, Robertson, Mitchell & Carter
PO Box 1626
Joplin, MO 64802-1626

Blattel Communications
250 Montgomery Street, Suite 1200
San Francisco, CA 94104


Blaustein, Arnold, S.; MD
18 W. Rivo Alto Drive
Miami Beach, FL 33139


Blay, Michele, T.
833 N Humboldt Street
Apt 415
San Mateo, CA 94401


Bleeker, Susan
180 South Lake Avenue, Suite 410
Pasadena, CA 91101


Blend Document Technologies, LLC
P.O. Box 310873
New Braunfels, TX 78131-0873


Block, Alexandra
999 Southwest First Avenue
Apt 2407
Miami, FL 33130


Block, Randall G.
301 Robert Louis Stevenson Ave
Alameda, CA 94501


Bloomberg BNA
PO Box 17009
Baltimore, MD 21297-1009

Bloomberg Finance LP
P.O. Box 416604
Boston, MA 02241-6604


Bloomberg LP
731 Lexington Avenue
New York, NY 10022


Blow, David S.
3 Soho Drive
Apt 105
Jersey City, NJ 07305


Blue Gavel Press (MANCOMM)
3210 8th Street
Rock Island, IL 61201


Blue Light Inc
1350 Columbia Street, Unit 703
San Diego, CA 92101


Blue Ridge Services, Inc
7204 Hites Cove Road
Mariposa, CA 95338


Bluebird Office Supplies
2110 Pontius Ave
West Los Angeles, CA 90025


BlueSky Flights
BlueSky Flights
6 Southside Road
St. Georges, BERMUDA DD03


Bluesky Marketing Group
633 Skokie Blvd., Ste. 100LL
Northbrook, IL 60062

BMA Court Reporters
1812 Hewitt Avenue, Suite 208
Everett, WA 98201


BNP Media/ Engineering News Record
PO Box 2600
Troy, MI 48007-2600


Board of County Commissioners
400 Cleveland Street
Pinellas County Finanace Department
Clearwater, FL 33755


Boatti, Robert, P.
725 West 184 St
Apt 5N
New York, NY 10033


Boca Raton Orthopedic Group
660 Glades Road, Suite 460
Boca Raton, FL 33431


Bodie, Femi, W.
18969 W 165th Ter
Lenexa, KS 66062


Boechler PC
802 1st Ave N.
Fargo, ND 58102


Boehringer Ingelheim
Binger Strasse 173
52216 Ingelhain am Rhein,


Bohner, Robert C.
1626 2nd Street
Manhattan Beach, CA 90266

Boies, Schiller and Flexner LLP
Boies, Schiller & Flexner, LLP
100 S.E. 2nd Street
Suite 2800
Miami, FL 33131


Bolen, Ann, M.
606 Newton
Baldwin City, KS 66006


Book Network Int'l Limited
Plymbridge House
10 Estover Road
Plymouth,  PL6 7PY UK


Boos, Nicholas
Maynaard Cooper & Gale LLP
600 Montgomery Street, Ate 2600
San Francisco, CA 94111-2728


Boos, Nicholas
2715 Lariat Lane
Walnut Creek, CA 94596


Booth, Richard, A.
18 Worlingham Road
East Dulwich, LN SE22 9HD UK


Bordin, Katherine, J.
542 Kenilworth Ave.
San Leandro, CA 94577


Bordon, David E.
49 Belvedere Ave
Belvedere, CA 94920

Borges, Paulina
1769 NE 40th PL
APT 505
Pompano Beach, FL 33064


Borland-Groover Clinic
4800 Belfort Road, 3rd Floor
Jacksonville, FL 32256


Born, Nicole A.
2925 Kenwood Street
Hammond, IN 46323


Borroto, Vivian
9051 SW 18th St
Miramar, FL 33025


Bosco Legal Services, Inc.
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509


Boshardy, Michael, A.
1653 W Cortez
Chicago, IL 60622


Boss Certified Realtime Reporting, Inc.
515 East Olas Olas Boulevard, Suite 100
Fort Lauderdale, FL 33301


Boster, Kobayashi & Associates
P.O. Box 2049
Att: Thomas A. Boster, PH.D.
Livermore, CA 94551-2049


Botanical Designs, Inc.
PO Box 80446
Seattle, WA 98108-0446

Bottomline Technologies
P.O. Box 83050
Woburn, MA 01813-3050

Bougades Electric, Inc.
PO Box 5296
Parsippany, NJ 07054-6296

Bowman and Brooke, LLP
50 West Big Beaver Rd.; Suite 600
Troy, MI 48084

Box Inc
Dept 34666
PO Box 39000
San Francisco, CA 94139-0001

Box Office Supplies Ltd.
12 Deer Park Rd.
London,  SW19 3FB UK

Boxer & Gerson, LLP; Angela Spears
300 Frank H. Ogawa Plaza, Suite 500
Oakland, CA 94612

Boy Scouts of America
National Office
1325 West Walnut Hill Lane
P. O. Box 152079
Irving, TX 75015-2079

Boy Scouts of America
NCAC
9190 Rockville Pike
Bethesda, MD 20814

Boynton Beach Nursing and Rehab Center
Health Information Management Department
9600 Lawrence Road
Boynton Beach, FL 33436


Bozic, Kevin, J.
4360 River Garden Trail
Austin, TX 78746


Bradley Simons
Bradley Simons
Hamilton,


Brady, Tom
18940 Mustang Drive
Tehachapi, CA 93561-5462


Brainich, Marc
1070 Hanover Street
Daly City, CA 94014


Bramlett, Sarah, J.
3005 NW Chelsea Place
Blue Springs, MO 64015


Brancato's Catering
5050 Kansas Avenue
Kansas City, KS 66106


Brandecker, Bethann, C.
1812 South State Street
Unit 10
Chicago, IL 60616


Bratcher, Paul, A.
703 Mulberry St
Pleasant Hill, MO 64080

Brautbar, Nachman, MD
6200 Wilshire Blvd., Suite 1000
Los Angeles, CA 90048


Bravo Brio Restaurant Group Inc
777 Goodale Blvd
Suite 100
Columbus, OH 43212


Brayton Purcell LLC
222 Rush Landing Rd.
Novato, CA 94945


Brayton Purcell, LLP/CURRENT
222 Rush Landing Road
Novato, CA 94945


Bread for the City
1525 7th Street, NW
Washington, DC 20001


Breaux, Cookie
801 North Pitt St
312
Alexandria, VA 22314


Brendan Mattingly Photography, Inc.
15201 Carrolton Rd.
Rockville, MD 20853


Brennan, William, J.
10 Tunstall Road
Scarsdale, NY 10583


Brenntag North America, Inc.
5083 Pottsville Pike
Reading, PA 19605

Brent Coon & Associates
1814 Franklin Street
#600
Oakland, CA 94612


Brewster, Charles G.
72 Gough Apt 2
San Francisco, CA 94102-5940


Brian Howe LLC
4132 Limerick Drive
Lake Wales, FL 33859


Brian P. Black, DDS, Inc.
73-925 Highway 111, Suite A
Palm Desert, CA 92260


Brian P. Jacks MD  F.A.A.C.P.
9130 Wilshire Blvd.
Suite 108
Beverly Hills, CA 90212


Bridgeport Continuing Education
13636 Ventura Blvd. # 215
Sherman Oaks, CA 91423


Bridges Reporting and Legal Videography,
1312 N. Monroe
Spokane, WA 99201


Bridget Mattos CSR A Professional Corpor
223 San Anselmo Avenue, Suite 8
San Anselmo, CA 94960


Bridgeway Center, Inc.
137 Hospital Drive

Attn: Accounts Payable
Fort Walton Beach, FL 32548


Brigard & Urrutia Abogados S.A.S.
Cl. 70a #4-41
Bogotá
Cundinamarca,


Briggs and Morgan, P.A.
80 South 8th Street, Suite 2200
Minneapolis, MN 55402


Brimmer-Landy, Jacari
32 Southcourt Avenue
Paget, PG 06


Brinker International
Attn: Ella S. Namasky
6820 LBJ Fwy
Dallas, TX 75240


Brinkerhoff, Scott, P.
720 Almeda Drive
Prosper, TX 75078


Bristol-Myers Squibb Co.
345 Park Avenue
New York, NY 10154-0037


Bristol-Myers Squibb Company
345 Park Avenue
Floor 21, Room 26
New York, NY 10154


Bristol-Myers Squibb Company
345 Park Avenue
New York, NY 10154-0037

British Insurance Law Association (BILA)
Pelmark House
11 Amwell end
Ware
Hertfordshire,  SG12 9HP UK


British Telecommunications plc
BT Centre
81 Newgate Street
London,  EC1A 7AJ UK


Britt, Kevin S.
2000 Needham Dr
Allen, TX 75013


Brittain, Amy, J.
9717 N Donnelly Ave
Kansas City, MO 64157


Brittany Transcription, LLC
60 Washington Street
Morristown, NJ 07960


Brizuela, Roussy , J.
4930 Americana Drive
Annandale, VA 22003


Broadcast Music, Inc
8730 Sunset Blvd
3rd Floor West
West Hollywood, CA 90069


Broadspire
PO Box 14344
Lexington, KY 40512-4344

Brody Deposition Services Inc.
235 E. Broad Street
Westfield, NJ 07090


Brody, Ph.D., Arnold
1910 Glenmartin Drive
Raleigh, NC 27615


Brogoto, Pamela, S.
5510 NE Scandia Lane
Apt 310
Kansas City, MO 64118


Brookman Rosenberg Brown & Sandler
30 S. 15th Street
Philadelphia, PA 19102


Brooks, Meegan, B.
2730 Diamond Street
San Francisco, CA 94131


Brookside Tees
426 W 61st Terrace
Kansas City, MO 64113


Brophy, Carol, R.
19 Orinda View Rd
Orinda, CA 94563


Broward Community & Family Health Center
6015 Washington Streret
Suite 200
Hollywood, FL 33023


Broward County 17th Judicial Circuit Ct
201 SE Sixth St, Ste 660A
Attn: Michael J. Satz
Fort Lauderdale, FL 33301

Broward County Bar Association
1051 SE 3rd Avenue
Fort Lauderdale, FL 33316


Broward County Office of Medical Examine
5301 SW 31st Street
Ft. Lauderdale, FL 33312


Broward County Tax Collector
115 S. Andrews Avenue, Room #A100
Fort Lauderdale, FL 33301


Brown & James, P.C.
Attn:  Accounts Receivable
800 Market Street, Suite 1100
St. Louis, MO 63101


Brown & Williamson Tobacco Corporation
Asst Gen Counsel Prod Litig
P O Box 35090
Louisville, KY 40232


Brown, C. Alan; MD
1092 Via Tranquila
Santa Barbara, CA 93110


Brown, David P.
1701 Vallejo St
Apt 306
San Francisco, CA 94123


Brown, Eassa & McLeod, LLP
1999 Harrison Street, Suite 1800
Lake Merritt Plaza
Oakland, CA 94612

Brown, James S.
165 St Elmo Way
San Francisco, CA 94127

Brown, James S.
165 St. Elmo Way
San Francisco, CA 94127

Brown, John, A.
5 Serpentine Drive
Clinton, NJ 08809

Brown, Jr., Eugene
128 Caperton Ave
Piedmont, CA 94611

Brown, Jr., Eugene
128 Caperton Avenue
Piedmont, CA 94611

Brown, Michael
PO Box 33481
Reno, NV 89533-3481

Brown, Ryan, C.
6600 Sondra Drive
Dallas, TX 75214

Brown, William, T.
5730 NE Timber Hill Drive
Lee's Summitt, MO 64064

Broxton, Margaretha, X.
4942 Georgia Ave
Kansas City, KS 66104

Broyles, Kristen, L.
10331 Mapleridge Dr
Dallas, TX 75238


Bruce Cree, MD
2169 Folsom Street, A103
San Francisco, CA 94158


Bruce J. Weimer, M.D.
412 W. Carroll Ave.,Ste. 203
Glendora, CA 91714


Brussel Consulting & Construction Manage
2755 Bristol Street, Suite 110
Costa Mesa, CA 92626


Bryan A. Wayne, LLC
US Courthouse, Room 4704-A
333 Constitution Avenue, NW
Washington, DC 20001


Bryan, Stephanie, A.
2485 Solace Dr
Commerce Township, MI 48382


Bryant & Stingley, Inc.
PO Box 3420
Harlingen, TX 78551-3420


Bryant Consultants, Inc.
3360 Wiley Post Road, Suite 100
Carrollton, TX 75006


Bryce Reporting Service
18661 Clement Drive
Castro Valley, CA 94552

Bryce, Jo Ann, CSR
450 Golden Gate Avenue, 16th Floor
PO Box 36052
San Francisco, CA 94102


Bryer, Daniel, E.
23 Pepperidge Road
Paramus, NJ 07652


BS Investigations Inc
112 SW 8th Ave Suite 612
Amarillo, TX 79101


Buchanan, Angela, M.
11302 Dujon Lane
Dallas, TX 75218


Buchanan, Brad
6527 W 150th Street
Overland Park, KS 66223


Buckley Theroux Kline & Petraske, LLC
932 State Road
Princeton, NY 08540


Buckley, Mary, E.
427 N Stone Ave
La Grange Park, IL 60526


Buckmaster Business Machines, Inc.
623 West Stadium Lane
Sacramento, CA 95834


Budget Signs
55 Brady Street
San Francisco, CA 94103

Buell Realtime Reporting, LLC
1325 Fourth Ave, Ste 1840
Seattle, WA 98101


Builders FirstSource
Attn: Mabel F. Worthy
3235 Satellite Boulevard
Suite 400
Duluth, GA 30096-9358


Bulldog Process Service LLC
118 East 28th Street, Suite 307
New York, NY 10016


Bullivant, Houser, Bailey, PC
888 SW 5th Ave, Ste 300
Portland, OR 97204


Bullock Campbell Bullock & Harris PC
8203 Willow Pl Dr. South
Suite 600
Houston, TX 77070


Burd, Rachel, L.
10136 W 96th Ter
Unit A
Overland Park, KS 66212


Burdin Mediations
4514 Cole Avenue
Suite 1450
Dallas, TX 75205


Bureau of National Affairs Inc
P.O. Box 17009
Baltimore, MD 21297-1009

Burgos, Magaly, M.
2028 NW 3rd Street
Miami, FL 33125

Burke Investigative Process Service, Inc
13798 N.W. 4th St., Ste. 310
Sunrise, FL 33325

Burke, Sarah
38 Miller Avenue
Mill Valley, CA 94941

Burke, Williams & Sorensen LLP
444 South Flower Street, Suite 2400
Los Angeles, CA 90071

Burns Anderson Jury & Brenner, L.L.P.
7804 Bell Mountain Drive
Drive #100
Austin, TX 78730

Burns White LLC
106 Isabella Street
Pittsburgh, PA 15212

Bushman Court Reporting
PO Box 2734
620 West 3rd St., Ste. 101
Little Rock, AR 72201

Business & Legal Resources
PO Box 5094
Brentwood, TN 37024-5094

Business and Legal Resources
PO Box 41503
Nashville, TN 37204-1503

Business Journal
PO Box 36919
Charlotte, NC 28236-6919


Butcher, Shelly, R.
1867 SE Timbercreek Ct
Blue Springs, MO 64014


Butler, Andromeda, X.
909 S Haden St
Independence, MO 64050


Butterfield & Vallis
P.O. Box HM 2945
Hamilton, HM BX,


Byers & Anderson, Inc.
2208 North 30th, Suite 202
Tacoma, WA 98403


Byun, Jim S.
2064 West Carson St
Torrance, CA 90501


C. Judson Hamlin
26 Scottsdale Court
Cranbury, NJ 08512


C. Mark Humbert
Attorney at Law
220 Montgomery Street, Suite 1068
San Francisco, CA 94104


C.R. Cushing & Co., Inc.
30 Vesey Street, 7th Floor
New York, NY 10007

Cabinet Worx
1440 Beaumont Ave A2 #328
Beaumont, CA 92223


Cablevision Systems Corporation
PO Box 371378
Pittsburgh, PA 15250-7378


Cablevision
6 Dundonald St. 303
Hamilton,


CAC/RENTAL REALTY
Attn: Craig Drillich
Claims Administration Corporation
1065 Avenue of the Americas, 14th Floor
New York, NY 10018


Cadeaux, Taglieri & Notarius, PC
1100 Connecticut Avenue, NW, Ste 800
Washington, DC 92223


Cafe-Select
212 Lafayette Street
New York, NY 10012


Cagney, James X.
1458 E 33rd St
Apt 32
Oakland, CA 94602


Cahaba Media Group, Inc.
PO Box 530067
Birmingham, AL 35253-0067

Cal Accountants Mutual Ins. Co.
275 Shoreline Drive, Suite 300
Redwood City, CA 94065


Cal Interpreting &  Translations, Inc.
12304 Santa Monica Blvd., Suite 300
Los Angeles, CA 90025


Cala, Al & Associates, C.S.R.
P.O. Box 1930
Modesto, CA 95353-1930


Calif Ct of Appeal - 1st Appellate Dist
350 McAllister Street
San Francisco, CA 94102


Calif Ct of Appeal - 2nd Appellate Dist
300 S. Spring Street, 2nd Floor, North Tower
Ronald Reagan State Building
Los Angeles, CA 90013


Calif Ct of Appeal - 6th Appellate Dist
333 West Santa Clara Street, Suite 1060
San Jose, CA 95113


California Bankruptcy Forum
954 La Mirada
Laguna Beach, CA 92651


California Chamber of Commerce
P.O. Box 526020
Sacramento, CA 95852-6020


California Court of Appeal Third Appella
914 Capital Mall
Sacramento, CA 95814

California Court of Appeal, Second Appel
300 S. Spring St., Fl. 2, North Tower
Los Angeles, CA 90013

California Court of Appeal, Sixth Appell
333 W. Santa Clara Street # 1060
San Jose, CA 95113

California Credits Group, LLC
251 South Lake Avenue, Suite 400
Pasadena, CA 91101

California Deposition Reporters
2453 Grand Canal Boulevard, Suite J
Stockton, CA 95207

California Legal Recruiters
1875 Century Park East #1230
Los Angeles, CA 90067

California Medical-Legal Committee
c/o Dennis Ames, LaFollette, Johnson, deHaas, Fesler & Ames
2677 North Main Street, Suite 901
Santa Ana, CA 92706

California Minority Counsel Program
465 California St., Ste. 635
Attn: Aileen Edwards, Membership & Marketing
San Francisco, CA 94104

California Receivers Forum Bay Area Chap
P.O. Box 1838
San Leandro, CA 94577-0718

California Retailers Association
980 Ninth Street, Suite 2100
Attn: Judy Mack
Sacramento, CA 95814

California School Boards Association
Attn: Mary Biehl
3251 Beacon Blvd
West Sacramento, CA 95691


California Secretary of State
Special Filings
PO Box 942870
Sacramento, CA 94277-2870


California Society for Healthcare Attorn
1215 K. Street, Suite 800
Sacramento, CA 95814


California State Bar
Office of Special Admissions/Specialization
180 Howard Street
San Francisco, CA 94105


California State Controller's Office
Unclaimed Property Division
PO Box 942850
Sacramento, CA 94250-0001


California Women Lawyers
925 L Street, #110
Sacramento, CA 95814


Calip, Marjory, L.
474 Lausanne Ave
Daly City, CA 94014


Calsign
869 Arbor Street
Costa Mesa, CA 92627

CAMA Group Ltd.
Via Como, 9
23846 Garbagnate Monastero
LC
Italy,


Camacho, Mary, T.
2429 Rubel Way, Apt. F
Santa Maria, CA 93455


Cambridge Integrated Services Group, Inc
Professional Liability Claim
10 Universal City Plaza #2260
Universal City, CA 91608


Camp Fitima of NJ, Inc.
P.O. Box 654
Harrison, NJ 07029-0654


Campbell Campbell Edwards & Conroy, P.C.
P.O. Box 55008
Boston, MA 02205-5008


Campbell Hall Rehabilitation
23 Kiernan Road
Campbell Hall, NY 10916


Campbell, Kimberly, E.
5218 N Wheeling Ave
Kansas City, MO 64119


Campillo, Ralph A.
4510 Dulcinea Court
Woodland Hills, CA 91364


Campillo, Ralph A.
Century Plaza Towers , 2029 Century Park East, Suite 3100
Los Angeles, CA 90067

Canape, Kendra, S.
3222 E Nuevo Pl
Brea, CA 92821


Cancio, Marcos, G.
2432 W Waveland Ave
Chicago, IL 60618


Cannizzaro, Charles
918 Calle Carrillo
San Dimas, CA 91773


Canon Solutions America, Inc.
300 Commerce Square Boulevard
Burlington, NJ 08016


Cantrell, Frank
9819 Caminito Rogelio
San Diego, CA 92131


Cantu, Tracey A.
3121 Cochise Way
Pleasanton, CA 94588


Cantuna, Byron P.
15075 Calle Del Oro
Chino Hills, CA 91709


Capelo, Shay
18220 Wind Valley Way
Pflugerville, TX 78660


Capital Reporting Company
1250 Eye Street, NW, Ste 1201
Washington, DC 20005

Capital Tastings
1226 Swanston Drive
Sacramento, CA 95818


Capitol Communications, Inc.
480 9th St.
San Francisco, CA 94103


Capitol Digital Document Solutions
555 Capitol Mall, Suite 235
Sacramento, CA 95814


Capitol Indemnity Corporation
P.O. Box 5900
Madison, WI 53705-0900


Capitol Pacific Reporting, Inc.
2401 Bristol Court SW, Suite C-103
Olympia, WA 98502


Capitol Process Services, Inc.
1827 18th Street, N.W.
Washington, DC 20009


Capitol Services, Inc
P.O. Box 1831
Austin, TX 78767-1831


Caplan, Caplan and Caplan
12555 Orange Dr., Ste 106
Davie, FL 20009


Caplan, Lisa, L.
829 SW Cutter Ln
Lees Summit, MO 64081

Cardno ChemRisk
Dept 3473
PO Box 123473
Dallas, TX 75312-3473


CARE Facility Maintenance, LLC
P.O. Box 650085
Vero Beach, FL 32965-0085


Career Consultants of America, Inc.
11019 North Dale Mabry Highway
Tampa, FL 22618


Carey, Emmett , P.
100 Christopher Columbus Dr
Apt 2908
Jersey City, NJ 07302


Cargain, Anjuli , M.
330 Birchwood Drive
Moraga, CA 94556


Cari Caruso dba Forensic Nurse Professio
4225 Valley Fair, Ste. 105
Simi Valley, CA 93063


Caribbean Bar Association, Inc.
PO Box 025250 #32575
Miami, FL 33102-5250


Carine Feipel, Avocat A La Cour
50 Route d'Esch
L-1470 Luxembourg,


Carl Aaron Weholt
2203 41st Avenue SW
Seattle, WA 98116

Carl Brodkin, MD, MPH, PLLC
3607 47th NE
Seattle, WA 98105


Carleton Legal Limited
3 Queen Street
London,  EC4R 1AP UK


Carlisle Reporting
832 Tulane Street
Houston, TX 77007


Carol Electric Company, Inc.
3822 Cerritos Avenue
Los Alamitos, CA 90720


Caroselli Beachler McTiernan & Coleman L
20 Stanwix St.
Seventh Floor
Pittsburgh, PA 15222


Carr, Courtney, D.
6903 Mesa Dr.
Austin, TX 78731


Carrier Corporation
2000 Parks Oaks Avenue
Orlando, FL 32808


Carrington, Richard A.
565 Sheffield
Santa Barbara, CA 93108


Carter, Christopher, R.
14605 NW 73rd Street
Parkville, MO 64152

Carter, Darryl; MD
2200 Dulaney Valley Road
Timonium, MD 21093


Carter, Emma, L.
5919 Fox Point Trail
Dallas, TX 75249


Carter, Rose D.
27514 Mariam Place
Santa Clarita, CA 91350


Cartmell Shepherd Solicitors
Viaduct House
Carlisle,  CA3 8EZ  UK


Cartner & Fiske, LLC
1629 K St., NW, Suite 300
Washington, DC 20006


Cartridge Family, Inc.
1940 Union Street  # 29
Oakland, CA 94607


CASA for Children of Essex County
212 Washington Street, Room 912
Newark, NJ 07102


Cascino Vaughan Law Offices Ltd
220 S Ashland Ave
Chicago, IL 60607


Case Anywhere LLC
21860 Burbank Blvd., Suite 125
Woodland Hills, CA 91367

CASE Forensics Corporation
23109 55th Avenue West
Mountlake Terrace, WA 98043


Casper Development Resources
5360 Jackson Drive, Suite 114
La Mesa, CA 91942


Castellon, Ileana, M.
6735 SW 16th St
Miami, FL 33155


Castillo, Jeffrey, P.
714 Niagara Ave
San Francisco, CA 94112


Castle Publications, Ltd.
P.O. Box 580
Van Nuys, CA 91408-0580


Caterpillar Financial Services
3322 West End Avenue
Nashville, TN 37203-1071


Caterpillar Inc.
Legal Invoice Processing, AB7320
100 N.E. Adams Street
Peoria, IL 61629-7320


Caterpillar, Inc.
Attn: Amber D. Kovach, Legal Invoice Analyst
100 Northeast Adams Street
Peoria, IL 61629


Cathy J. Ford, CCR CRR RPR
US District Court Reporter
132 Birch Hollow Drive
Bordentown, NJ 08505

Catlaw Claims Services
PO Box 351
Allenhurst, NJ 07711-0351


Cauley, E. Paul Jr.
1717 Main St., Ste. 5400
Dallas, TX 75201


Cauley, E., Paul, Jr.
755 Lexington Ave
Coppell, TX 75019


Cavalier Reporting & Videography
415 4th Street, NE Suite 4
Charlottesville, VA 22902


Cavalry Construction Company, Inc.
6911 Breen Rd., Bldg. C
Houston, TX 77088


CBRE Global Investors, LLC
PO Box 905351
Charlotte, NC 28290-5351


CBS Corporation
Attn: Barbara Welding
Eckert Seamans Cherin & Mellott LLC
US Steel Tower 44th FL
600 Grant Street
Pittsburg, PA 15219-2788


CC Reporting & Videoconferencing
172 East 8th Avenue
Eugene, OR 97401

CCH, Incorporated
P.O. Box 4307
Carol Stream, IL 60197-4307


CCS Group Ltd.
Mintfower Place
8 Par-la-Ville Road
Lower Ground Floor
Hamilton,


CDC Software
1155 Perimeter Center West, Ste. 700
Atlanta, GA 30338


CDEIOC
c/o Susan Luce
Diemer Whitman & Cardosi, LLP
75 East Santa Clara Street, Suite 290
San Jose, CA 95113


CDFA Cashier
California Department of Food & Agriculture
Attn: Lucy Valenton
1220 North Street, Suite 400
Sacramento, CA 95814


CDW Direct, LLC
P.O. Box 75723
Chicago, IL 60675-5723


CECO Incorporated
Chicago Electric Company
200 W Jackson Blvd, Suite 1340
Chicago, IL 60606


Cedars Sinai Medical Group
200 North Robertson Bl., Ste. 200
Beverly Hills, CA 90211

Celba, LLC
4493 N. Prospect Ave.
Milwaukee, WI 53211


Celebrezze, Bruce D.
101 2nd Street
San Francisco, CA 94105


Celebrezze, Bruce D.
2875 Jackson Street
Apt 5
San Francisco, CA 94115


Centaur Media
79 Wells Sreet
London,  W1T 3QN UK


Centaur Re
Attn: John Cackett
28 Queen Street
Hamilton Hm Mx Bermuda
,


Center for Conflict Resolution
11 East Adams
Suite 500
Chicago, IL 60604


Centext Legal Services
2 Park Plaza
Suite 300
Irvine, CA 92614


Central Court Reporting
1700 Seventh Ave., Ste. 2100
Seattle, WA 98101

Central Filing
P.O. Box HM 500
Hamilton,


Central Florida Mediation Group, LLC
4729 US Highway 98 South, Suite 104
Lakeland, FL 33812


Central Florida Primary Care
3727 N. Goldenrod Rd, Ste 106
Winter Park, FL 32792


Central Parking System
P.O. Box 790402
St. Louis, MO 63179-0402


Central Valley Reporters
1320 East Shaw Avenue, Suite 168
Fresno, CA 93710


CenturyLink (Q West Commercial)
P.O. Box 52187
Phoenix, AZ 85072-2187


Cerberus & Company
3600 Clayton Road, Suite E
Concord, CA 94521


Ceridian
P.O. Box 10989
Newark, NJ 07193-0989


Certified Legal Video Services
1111 Bishop Street, Suite 500
Honolulu, HI 96813

Certified Reporting, Inc.
Room 10-1
Wilkie D. Ferguson Federal Bldg.
400 North Miami Ave
Miami, FL 33132


CEU Institute, Inc.
142 W. Lakeview Avenue, Ste. 2060
Lake Mary, FL 32746


CFM Mediation, LLC
4600 Sheridan Street, Suite 400
Hollywood, FL 33021


Chadwick Nott
800 The Boulevard
Capability Green
Luton,  LU1 3BA UK


Chamberlain of London
City of London
P.O. Box 270
London,  EC2P 2EJ UK


Chamberlin & Keaster LLP
16000 Ventura Boulevard, Suite 700
Encino, CA 91436


Chambers and Partners
No. 3 Waterhouse Square
138 Holborn
London,  EC1N 2SW UK


Champion Courier, Inc.
P.O. Box 1196
New York, NY 10026-0970

Chan, Debra
5955 Annandale Way
Dublin, CA 94568


Chaney, Barbara A.
1464 La Playa St Apt 207
San Francisco, CA 94122


Chang, Arlene
2705 Whippoorwill Drive
Rowland Heights, CA 91748


Chapin, Lori E.
74 Union St
Colonia, NJ 07067


Chapoteau, Ryan, C.
183-18 Dalny Road
Jamaica, NY 11432


Chari Bowery, Inc.
333 West Broadway
Clerk's Office, Suite 420
San Diego, CA 92101


Charles Dunn Company, Inc
800 West Sixth Street
Los Angeles, CA 90017


Charles Fisher Court Reporting, Inc.
442 East Mendenhall
Bozeman, MT 59715


Charles Taylor Adjusting Limited
The Minster Bldg
21 Mincing Lane
London,  EC3R 7AG UK

Charles Taylor Adjusting
1980 Post Oak Boulevard, Suite 1890
Houston, TX 77056


Chartered Institute of Arbitrators
P.O. Box HM666 Richmond House
12 Par-Lar-Ville Road
c/o Conyers Dill & Pearman
Hamilton,


Chartered Institute of Arbotrators (CIAr
12 Bloomsbury Square
London,  WC1A 2LP UK


Chase Cost Management, Inc.
51 Monroe Street, Suite PE-04
Rockville, MD 20850


Chase Litigation Services, Inc.
2300 East Katella Avenue, Suite 300
Anaheim, CA 92806


Chasty, Barbara A.
Ocean Sands Condo #3
6 Ocean Sands Drive
Warwick, BM WK02 BERM


Chavez, Lucette X.
7366 NW 1 Manor
Plantation, FL 33317


Cheeswrights (Notaries Public)
Bankside House
107 Leadenhall
London,  EC3A 4AF UK

Chemistry & Industrial Hygiene, Inc.
10201 W. 43rd Avenue, Suite 201
Wheat Ridge, CO 80033


Chernoff, Michelle L.
300 West 110th Street
Apt 9G
New York, NY 10026


Cherry Pick Cafe
208 South Hill Street
Los Angeles, CA 90012


Cheryl Dahlstrom
One Courthouse Way, Room 5507
Boston, MA 02210


Cheshire Cat, The
P.O. Box 31013
San Francisco, CA 94131-0013


Chevron Products Company
Attn:  Timm A. Miller
6001  Bollinger Canyon Rd, T-2172
San Ramon, CA 94583


Chevron USA, Inc.
6111 Bollinger Canyon Road
Attn: Holly Harris
San Ramon, CA 94583


Chicago Bar Association
Attn: Membership Accounting
321 South Plymouth Court
Chicago, IL 60604


Chicago Title Company
455 Market Street

Suite 2100
San Francisco, CA 94105


Chief of Staff, LLC
601 East 63rd Street, Suite 434
Kansas City, MO 64110


Child and Family Guidance Center
8550 Balboa Boulevard, Suite 155
Northridge, CA 91325


Children's Mercy Hospital
2401 Gillham Road
Section of Allergy, Asthma & Immunology
Kansas City, MO 64108


Chilton, Angela
129 High Street
Arlesey
Bedfordshire, LN SG15 6SX UK


Chiusano, Michael, J.
3221 Hugo Pl
Dallas, TX 75204


Cho, Cynthia, J.
1600 S Joyce St
Apt 1221
Arlington, VA 22202


Choi, Janet
800 West Sixth Street
Los Angeles, CA 90017


Choi, Yunny, E.
7531 11th Avenue NE
Unit C
Seattle, WA 98115

Chong Nishimoto Sia Nakamura & Goya, LLP
1003 Bishop Street, Suite 2500
Honolulu, HI 96813


Chorley, Jason, J.
2150 Louis Holstrom Dr
Morgan Hill, CA 95037


Chris Cakes Inc.
33665 West 119th Street
Edgerton, KS 66021


Chris Fore
18890 Bear Valley Rd
Apple Valley, CA 92308


Christian Dichter & Sluga
2700 North Central Avenue, Ste. 1200
Phoenix, AZ 85004


Christina Lisenby
210 W Temple Street
Los Angeles, CA 90012


Chrome River Technologies, Inc.
5757 Wilshire Blvd., Suite 270
Los Angeles, CA 90036


Chrysler LLC
Chrysler LLC
Billing/Auditing Dept OGC
1000 Chrysler Drive
Auburn Hills, MI 48326-2766


Chu, Stella S.
1200 Brickell Bay

Apt 1007
Miami, FL 33131


Chubb & Son, Inc.
Attn:  Mr. Gerard Rudoshko
55 Water Street
New York, NY 10004


Chubb Atlantic Indemnity Ltd
#48 Par-la-Ville Road, Suite 773
Hamilton, BERMUDA  HM11


Chubb European Group Limited
Attn  Mr Jalil Ur Rehman
One America Square
17 Crosswall
London,  EC3N 2AD GB


Chubb Executive Risk
82 Hopmeadow Street
Attn: Bonita C. Yarboro, Claims Examiner
P.O. Box 2002
Simsbury, CT 06070-7683


Chubb Group of Insurance Companies
15260 Ventura Boulevard
Suite 400
Sherman Oaks, CA 91403-5307


Chubb Group of Insurance Cos
15 Mountain View Road
Warren, NJ 07059


Chubb Group of Insurance Cos.
PO Box 5122
Scranton, PA 18505-0554

Chubb Insurance Company
ACE Global Headquarters
17 Woodbourne Avenue
Hamilton,   HM 08 BM


Chubb USA
140 Broadway, 40th Flr
New York, NY 10004


Chudleigh, Louise
c/o Sedgwick Chudleigh
E W Pearman Building
20 Brunswick Street
Hamilton,


Chung, Christine, B.; MD
427 Barbara Avenue
Solana Beach, CA 92075


Churg, Andrew; MD, Inc.
2211 Wesbrook Mall
Department of Pathology
Vancouver, BC V6T 1Z7


Ciddio-Morris Associates, Inc.
Attn. Mary Ciddio, MA. CRC, CDMS, ABVE
1520 Spruce Street
Berkeley, CA 94709


CIGNA Behavioral Health, Inc.
PO Box 1450 NW  7307
Minneapolis, MN 55485-7307


Cigna Healthcare
5476 Collections Center DR
Chicago, IL 60693

Cigna
13680 Collection Center Dr.
Chicago, IL 60693


Ciklin Lubitz Martens & O'Connell
515 North Flagler Drive, 20th Floor
West Palm Beach, FL 33401


Cintas Corporation No. 2
P.O. Box 631025
Cincinnati, OH 45263-1025


Cintas Document Management
P.O. Box 633842
Cincinnati, OH 45263-3842


Citadel Investment Group, L.L.C.
131 S. Dearborn St.
Attn: Dean Weinberg
Chicago, IL 60603


Citadel Limited
c/o Trott & Duncan
Barristers & Attorneys
17A Brunswick Street, Hamilton HM10
Key Contact: Terry Lynn Lathan-
,


Citibank N.A.
Private Bank
1615 Brett Road, OPS III
New Castle, DE 19720


Citicorp Data Systems Inc.
100 Citibank Drive, Bldg. 1, Floor 2
Attn: Stacy Walker, Subpoena Compliance Unit
San Antonio, TX 78245

Citicorp North America, Inc.
Global Trade
3800 Citibank Center, Bldg B., 3rd Fl
Tampa, FL 33610


Citrix Online
File 50264
Los Angeles, CA 90074-0264


Citrix Systems, Inc.
Attn:  Citrix Systems
P.O. Box 931686
Atlanta, GA 31193-1686


City & County of San Francisco Assessmen
#1 Dr. Carlton B. Goodlett Place, Room 405
San Francisco, CA 94102


City Docs Ltd.
The Willows
80 Willow Walk
London,  SE1 5SY UK


City Expeditor Inc.
286 5th Avenue
New York, NY 10001


City Fare Inc
749 W Venice Blvd
Los Angeles, CA 90015


City Mechanical, Inc.
724 Alfred Nobel Drive
Hercules, CA 94547


City of Benicia
250 East L Street
Benicia, CA 94510

City of Berkeley
2344 Sixth Street
Berkeley, CA 94710


City of Camas
616 NE 4th Avenue
Camas, WA 98607


City of Chicago, Department of Revenue
3510 S. Michigan Avenue
Chicago, IL 60653


City of Corona
P.O. Box 940
Corona, CA 92878-0940


City of Dallas
2014 Main Street
Dallas, TX 75201


City of Fort Lauderdale
100 N Andrews Avenue, 1st FL
Fort Lauderdale, FL 33301


City of Knoxville
400 W. Main Street, Ste. 505
Knoxville, TN 37902


City of La Mesa
8130 Allison Avenue
La Mesa, CA 91942


City of Los Angeles
10250 Etiwanda
Northridge, CA 91325

City of Miami
444 SW 2nd Ave
Miami, FL 33130


City of Newark - Payroll Tax
P.O. Box 15118
Newark, NJ 07192-5118


City of Oxnard
City Clerk's office, City of Oxnard
300 W. Third Street, 4th Floor
Oxnard, CA 93030


City of Pomona
City Attorney's Office
505 S. Garey Avenue
Pomona, CA 91766


City of Roseville
1051 Junction Blvd.
Roseville, CA 95678


City of San Mateo
Attn  Roy Abrams, Esq
City Attorney
330 West 20th Avenue
San Mateo, CA 94403


City of San Ramon
City Manager
7000 Bollinger Canyon Road
San Ramon, CA 94583


City of Santa Rosa
100 Santa Rosa Avenue
Suite 10
Santa Rosa, CA 95407

City of Seattle
P.O. Box 34907
Seattle, WA 98124-1907

City of Tracy Police Department
Attn:  Records Unit
1000 Civic Center Drive
Tracy, CA 95376

City Reporters, Inc
117 Park Avenue
First Floor
Oklahoma, OK 73102

City Reporters, Inc.
15466 Los Gatos Boulevard, #109-37
Los Gatos, CA 95032

CityLeaf
P.O. Box 20538
Oakland, CA 94620-0538

Citywide Reporters
27273 Blue Spruce Place
Santa Clarita, CA 91354

CJ's Deli
3009 Harding Avenue
Bronx, NY 10465

Claggett, Sunny, D.
1345 Ridley Way
San Jose, CA 95125

Claim Fox, Inc
905 Marconi Ave.
Ronkonkoma, NY 11779

Claims Processing Facility
1771 West Diehl Road, Suite 220
Naperville, IL 60563


Claims Resolution Management Corporation
Attn: Christine Phillips
3120 Fairview Park Drive, Suite 200
Falls Church, VA 22042


Claire A. Lyons
1215 Main Street
Greenport, NY 11944


Clancy, Tara, K.
2067 Whitehall Place
Alameda, CA 94501


Clarien Trust a/t/f Colonial Master Reti
P.O. Box HM 1559
Hamilton, BERMUDA


Clark County Superior Court
1200 Franklin St.
Vancouver, WA 98660


Clark Reporting & Associates
300 South University
Mt. Pleasant, MI 48858


Clark, Diane S.
137 SW 3rd Street
Dania Beach, FL 33004


Clarus Group LLC
9401 Indian Creek Parkway, Ste 500
Overland Park, KS 66210

Claudia Badano & Associates, Inc
7843 Beckett Street
Sunland, CA 91040


Clean Sweep
27 Harvey Road
Pagat PG 04
,


Clements, Alan, C.
118 6th Ave N
Apt 205
Seattle, WA 98109


Clemons, Justin
1176 Mississippi Avenue
Dallas, TX 75207


Clerk of Court
Northern District of Texas
1100 Commerce Street, 12th Floor
Dallas, TX 75242


Clerk of the Circuit Court
11 S. Water
Liberty, MO 64068


Clerk of the Circuit Court
Richard J. Daley Center
69 West Washington Street
Chicago, IL 60602


Clerk of the Colorado Supreme Court
1560 Broadway, Suite 1810
Denver, CO 80202

Clerk of the Court
Erie County Hall
92 Franklin Street
Buffalo, NY 14202

Clerk of the Court
U.S. Court of Federal Claims
717 Madison PL NW
Washington, DC 20005

Clerk of the Court
US Court of Appeal, 11th Circuit
56 Forsyth Street, N.W.
Atlanta, GA 30303

Clerk of the District Court
County of Park
PO Box 1960
Cody, WY 82414-1960

Clerk of the Superior Court
700 W. Civic Center Drive
Central Justice Center
Santa Ana, CA 92701

Clerk of the Superior Court
801 10th Street, 4th Floor
Modesto, CA 95354

Clerk of the Superior Court
8303 N. Haven Avenue, First Floor
Rancho Cucamonga, CA 91730

Clerk of the Supreme Court of Texas
P.O. Box 12248
Austin, TX 78711-2248

Clerk of the Supreme Court
P.O. Box 2352
Jefferson City, MO 65102-2352


Clerk of the Supreme Court
Supreme Court Building
200 East Capitol
Springfield, IL 62701


Clerk of the US District Court
110 Michigan Street NW
Grand Rapids, MI 49503


Clerk, Appellate Division
New York State Supreme Court
Appellate Division, First Department
41 Madison Avenue, 26th Floor
New York, NY 10010


Clerk, DeKalb County Superior Court
556 North McDonough Street
Decatur, GA 30030


Clerk, Kansas Supreme Court
Attorney Registration
P.O. Box 159
Shawnee Mission, KS 66201-0159


Clerk, Los Angeles Superior Court
600 S. Commonwealth
Los Angeles, CA 90005


Clerk, U. S. District Court
517 East Wisconsin Avenue, Rm. 362
Milwaukee, WI 53202


Clerk, U.S. Court of Appeals, 6th Circui
Potter Stewart U.S. Court House

100 East Fifth Street
Room 540
Cincinnati, OH 45202


Clerk, U.S. District Court
ATTN: Attorney Admissions Clerk
300 Willow Street, Room 104
Beaumont, TX 77701


Clerk, U.S. District Court
Middle District of Florida
2110 First Street, Room 2-194
Fort Myers, FL 33901


Clerk, U.S. District Court
P.O. Box 61010
Houston, TX 77208-1010


Clerk, U.S. District Court
U.S. District Court, Eastern District of Michigan
231 W. Lafayette Blvd.
Detroit, MI 48226


Clerk, U.S. District Court, Southern Distict
P. O. Box 61010
Houston, TX 77208-1010


Clerk, United States Court of Federal Cl
717 Madison Place, NW
Washington, DC 20005


Clerk, United States Court
600 Camp Street
Fifth Circuit Court of Appeals
New Orleans, LA 70130

Clerk, United States District Court
1100 Commerce Street
Dallas, TX 75242


Clerk, US Court of Appeals
95 Seventh Street
San Francisco, CA 94103


Cleveland Clinic Florida
3100 Weston Road
Division of Radiology
Weston, FL 33331


Client Protection Fund of the Bar of MD
200 Harry S. Truman Parkway #350,
Annapolis, MD 21401


Client Security Fund
P. O. Box 1379
Hartford, CT 06143-1379


ClientFocus
324 Arguello Blvd., #1
San Francisco, CA 94103


ClientsFirst Services Inc.
P.O. Box 55225
Atlanta, GA 30308-5225


Clinton & Clinton
100 Oceangate, Suite 1400
Long Beach, CA 90802


Clipson, Clark, R.
3921 Goldfinch Street
San Diego, CA 92103

CLM Alliance Inc.
171 West 71st Street, 12th Floor
New York, NY 10023


Clyde & Co., U.S. LLP
101 Second Street,  24th Floor
San Francisco, CA 94105


CMAA S. Ca. Chapter
7926 Jones Branch Drive, Suite 800
McLean, VA 22102


CNA Insurance Companies
1100 Cornwall Road
P.O. Box 0906
Monmouth Junction, NJ 08852-0906


CNA Insurance Companies
Attn: Mary Lou Hutson, Esq.
Claims Consultant
8601 McAlphine Park Drive, # 100B
Charlotte, NC 28211


CNH Industrial America LLC
P.O. Box 2295
Racine, WI 53404-0095


Coalition of Court Reporters of Los Ange
205 South Broadway, Suite 1008
Los Angeles, CA 90012


Coast Rehabilitation Services, Inc.
5290 Overpass Road, Suite 118
Santa Barbara, CA 93111


Coastal Care Corporation
2396 SE Ocean Blvd
Stuart, FL 34996

Coastal Reporting Service
13301 East Freeway
Suite 202
Houston, TX 77015


Coats, Rose, Yale, Ryman & Lee
3 E Greenway Plaza, Suite 2000
Houston, TX 77046


Cockle Legal Briefs
2311 Douglas Street
Omaha, NE 68102


Coffee Unlimited
1408 S. Clinton
Chicago, IL 60607


CoffeeWorks Bermuda Ltd.
10 Harvey Road, Paget PG04
, BERMUDA


Coffey, Gudgel & McDaniel, PLLC
4725 East 91st. Street, Suite 100
Tulsa, OK 74137


Cogan, Ladd, C.
1513 NE 113th St
Kansas City, MO 64155


Cogent Communications, Inc.
P.O. Box 791087
Baltimore, MD 21279-1087


Cohen & Associates, Inc.
2530 Wilshire Blvd., 3rd Floor
Santa Monica, CA 90403

Cohen Group, The
Three Waters Park Drive, Suite 226
San Mateo, CA 94403


Cohen Placitella & Roth PC
2001 Market St.
Suite 2900
Philadelphia, PA 19103


Cohen Volk Economic Consulting Group
3650 Mt. Diablo Blvd., Suite 104
Lafayette, CA 94549


Cohen, Mark
1155 Alpine Road
Walnut Creek, CA 94596


Cohen, Richard, MD, MPH, Inc.
P.O. Box 3717
Saratoga, CA 95070-1717


Cohen, Robert
201  South Biscayne Boulevard, Suite 850
Miami, FL 33131


Colarusso, Calvin, A.
8899 University Center Lane, Suite 170
San Diego, CA 92122


Cole Hardware
70 Fourth Street
San Francisco, CA 94103


Cole, Robert, E.
2121 Wilshire Boulevard, Suite 302
Santa Monica, CA 90403

Coleman, Ashley, N.
13041 Newhaven Drive
North Tustin, CA 92705


Coleman, Christine, M.
5614 Dawes Ave.
Alexandria, VA 22311


Coleman, Kevin, C.
369-B Third Street, # 127
San Rafael, CA 94901


Collier, Amanda, L.
11020 Cernech Ave
Kansas City, KS 66109


Collin County District Clerk
2100 Bloomdale Road
Suite 10353
McKinney, TX 75071


Collings, Christopher, J.
4017 San Amaro Dr
Coral Gables, FL 33146


Collins, David
3 Park Plaza, 17th Floor
Irvine, CA 92614


Collins, Tom
1301 West 25th Street, Suite 520
Austin, TX 78705


Collision and Injury Dynamics, Inc.
149 Sheldon Street
El Segundo, CA 90245

Collision Research & Analysis, Inc.
2209 W. 190th Street
Torrance, CA 90504


Collodel, Douglas J.
1636 N Kellen Drive
Brea, CA 92821


Colon, Elsa E.
116 Fair Street
Carmel, NY 10512


Colonial Parking, Inc.
P.O. Box 79241
Baltimore, MD 21279-0241


Colorado Interactive, LLC
P.O. Box 913008
Denver, CO 80291-3008


Colorado Press Service, Inc.
1336 Glenarm Place
Denver, CO 80204


Colorado Secretary of State
1560 Broadway, Ste. 200
Denver, CO 80202


Coluccio, Megan, M.
4300 NE 55th St
Apt 1
Seattle, WA 98105


Columbia Books, Inc.
P.O. Box 41868
Austin, TX 78704-0032

Columbini, Joan Marie
450 Golden Gate Avenue
United States Northern District Court
San Francisco, CA 94102


Colville Community Senior Center
CCSC
P.O. Box 29
Colville, WA 99114-0029


Colwell Consulting LLC
8777 N Gainey Center Dr.
Scottsdale, AZ 85258


Combs Reporting, Inc.
595 Market St., Ste 620
San Francisco, CA 94105


Comcast Cable
P.O. Box 3001
Southeastern, PA 19398-3001


Comcast Corporation
P.O. Box 34744
Seattle, WA 98124-1744


ComEd
P.O. Box 6111
Carol Stream, IL 60197-6111


Commercial Real Estate Women Seattle & S
2150 North 107th Street, Suite 205
Seattle, WA 98133

Commission on Continuing Legal Education
30 South Meridian St, Ste 950
Indianapolis, IN 46204


Commissioner of Motor Vehicles
P.O. Box 2086
NYS Dept. of Motor Vehicles
MV-198C Processing
Albany, NY 12220-0086


Commissioner of Revenue Services
P.O. Box 5031
State of Connecticut
Department of Revenue Services
Hartford, CT 06102-5031


Commonwealth of Massachusetts
One Ashburton Place
McCormack Building
Boston, MA 02108


CommonWealth Partners
515 South Flower Street, 32nd Floor
Los Angeles, CA 90071


Communicaid, Inc.
P.O. Box 92849
Finance Dept.
Southlake, TX 76092-0849


Communication Resources, Inc.
P.O. Box 1410
Wall, NJ 07719-1410


Community Psychiatry Associates, Oakland
P.O. Box 717
Adrian, MI 49221-0717

Commuter Check Services Corp.
320 Nevada Street, 4th Floor
Edenred USA
Newton, MA 02460

Companies House
4 Abbey Orchard Street
Westminster
London,  SW1P 2HT UK

CompData
P.O. Box 757
Agoura Hills, CA 91376-0757

Compex Legal Services, Inc.
P.O. Box 2738
Torrance, CA 90509-2738

Complete Office of California Inc.
P.O. Box 4318
Cerritos, CA 90703-4318

Complex Orthopaedic Evaluations, Inc
6817 Southpoint Parkway
Suite 1704
Jacksonville, FL 32216

Computing Source
29401 Stephenson Hwy.
Madison Hts., MI 48071

Concep
11 Harrison Street, Level 2
New York, NY 10013

Concert Technologies Group, Inc.
43766 Trade Center Place, Ste. 130
Dulles, VA 20166

Concierge Medicine LA
8264 Santa Monica Blvd
West Hollywood, CA 90046


Condron, Peter C.
11120 Luxmanor Rd
Rockville, MD 20852


Conduent Incorporated
P.O. Box 202617
Dallas, TX 75202-8226


Confidential Communications Internationa
208 Lenox Avenue, #237
Westfield, NJ 07090


Conley, Scott
1550 Sutter
#327
San Francisco, CA 94109


Connecticut Department of Revenue
P.O. Box 2936
Hartford, CT 06104-2936


Connection
P.O. Box 536464
Pittsburgh, PA 15253-5906


ConocoPhillips Company
John A Depasquale, Attorney
Chevron Products Company
P O Box 7643
San Francisco, CA 94120-7643

Constance Lee & Company
150 Fisher Lane
Baden, PA 15005


Construciton Forensics, Inc.
73810 Dinah Shore Drive
Palm Desert, CA 92211


Construction Defect Forensics
26074 Ave Hall
Unit 10
Valencia, CA 91355


Construction Lawyers Society of America
235 Peachtree Street, NE, Ste. 400
Atlanta, GA 30303


Construction Science and Engineering, In
218 East Main Street
Westminster, SC 29693


Consultores De Negocios SAS
Carrera 67 42 61
Bogota,


Conti, Peter
6768 1/2 49th Avenue North
St. Petersburg, FL 33703


Continental Insurance Cos.
Continental Guaranty & Credit
Attn  Trish Duarte
11031 Sun Center Drive
Rancho Cordova, CA 95670


Continuity of Operations Planning LLC
c/o Campbell Streigel Accounting

11532 W. 119th Street
Overland Park, KS 66213

Contra Costa County Bar Association
704 Main Street
Martinez, CA 94553

Contra Costa County Recorder
P.O. Box 350
Martinez, CA 94553-0135

Contra Costa Superior Court
649 Main Street
Martinez, CA 94553

Contractors State License Board
9821 Business Park Drive
Sacramento, CA 95827

Control Air Conditioning Corp.
5200 E. La Palma Avenue
Anaheim, CA 92807

Convenience Coffee
12 Church Street, Suite 308
Hamilton HM 11,

Conyers, Caitlin, J.
5 Fairylands Rd
Pembroke, BM 12345

Cooch and Taylor Attorneys At Law
the Brandywine Building
100o West Streret, 10th Flr.
Wilmington, DE 19801

Cooch and Taylor
1000 North West Street, 10th Floor
P.O. Box 1680
Wilmington, DE 19899-1680


Cook & Wiley Inc.
3751 Westerre Parkway, Suite D-1
Richmond, VA 23233


Cook County Circuit Clerk
50  West Washington Street
Daley Center
Chicago, IL 60602


Cook County Sheriff
50 West Washington Street
Daley Center
Chicago, IL 60602


Cook Ross, Inc.
8630 Fenton Street, Suite 824
Silver Spring, MD 20910


Cook, Charlotte, K.
11808 E 59th Ter
Kansas City, MO 64133


Cook, Kimberly A.
8335 Cheryl Lane
Miami, FL 33143


Cook, Kimberly, A.
8335 Cheryl Lane
Miami, FL 33143


Cooney & Conway
120 N. la Salle St.

Suite 3000
Chicago, IL 60602


Cooper, Martin
120 South Spalding Drive, Suite 400
Beverly Hills, CA 90212


Cooper, Michelle, L.
2635 Contra Costa Blvd Apt D9
Pleasant Hill, CA 94523


Cooper, Monty, L.
1935 Woodshade Court
Bowie, MD 20721


Copeland, Suzette N.
3526 Waldorf Dr
Dallas, TX 75229


Copi Rite
18103 Skypark Circle, Suite B
Irnive, CA 92614


Copifax Limited
96 North Shore Rd
Hamilton Parish,


Copy Plus
2255 Watt Avenue, #385
Sacramento, CA 95825


Copy Quest Legal Services, Inc.
P.O. Box 4886
Covina, CA 91723-4886


Copydox/Blackstone Discovery
2656 East Bayshore Road

Attn: Accounts Receivable
Palo Alto, CA 94303


CopyScan, Inc
1230 South Andrews Avenue
Fort Lauderdale, FL 33316


Copyscan, Inc.
1166 Columbia Street
San Diego, CA 92101


Coraselli Beachler McTiernan & Coleman L
20 Stanwix St., 7th Flr.
Pittsburgh, PA 15222


Corbett, Linda, A.
1420 Green Street
Apt 1
San Francisco, CA 94109


Corbin, Viann, M.
30902 Clubhouse Dr
Apt 16b
Laguna Niguel, CA 92677


Coreval LLC & Martin Zeeb
401 N Church Street, Ste. B
Visalia, CA 93291


Corgan
580 California Streret
Suite 1602
San Francisco, CA 94104


Corham, Todd A.
717 S Columbus Blvd Unit 704
Philadelphia, PA 19147

Cork Gully LLP
6 Snow Hill
London,  EC1A 2AY UK


Corley, Kanika, D.
100 S Doheny Drive
Apt 423
Los Angeles, CA 90048


Cornell, Erin, A.
2228 Union St
#202
San Francisco, CA 94123


Cornerstone Medical Legal Consulting and
2156 Calle Poco
El Cajon, CA 92019


Cornerstone Research, Inc.
Two Embarcadero Center, 20th Floor
San Francisco, CA 94111


Corodata Shredding, Inc.
P.O. Box 846137
Los Angeles, CA 90084-6137


Corovan Moving & Storage Co.
P.O. Box 840778
Los Angeles, CA 90084-0778


Corporate Care
3530 West T.C. Jester Blvd.
Houston, TX 77018


Corporate Caterers of KC
2631 Holmes Street
Kansas City, MO 64108

Corporate Essentials
2 Cranberry Road
Suite 2A
Parsippany, NJ 07054


Corporate Express 133245865
P.O Box 95708
Chicago, IL 60690-7225


Corporate Tax Incentives
10860 Gold Center Drive, Suite # 225
Rancho Cordova, CA 95670


Corporation of Lloyd's
One Lime Streret
London,  EC3M 7HA UK


Corporation Service Company
P.O. Box 13397
Philadelphia, PA 19101-3397


Correia, Rachael, X.
16 Verdmont Rd
Studio
Smiths, BM FL05


Corridor Inc.
9706 Faraway Farm Rd.
Tallahassee, FL 32317


Corrosion Testing Laboratories, Inc.
60 Blue Hen Drive
Newark, DE 19713

Corsello Family Partners
45 Biscay Court
Campbell, CA 95008


Cort Business Services, Inc.
P.O. Box 17401
Baltimore, MD 21297-1401


Corte, Nicholas A.
33 Hazel Ave
Livingston, NJ 07039


Cortner, Claire L.
964 Shattuck Ave
Berkeley, CA 94707


Corvera, Kimberly, A.
4632 Richelieu Place
Los Angeles, CA 90032


Cory Watson PC
2131 Magnolia Avenue South
Birmingham, AL 35205


Cosgrove, Philip, R.
1625 Fairmount Ave
La Canada, CA 91011


Cosgrove, Phillip R.
1625 Fairmount Avenue
La Canada, CA 91011


Cosgrove, Ryan, E.
1625 Fairmount Ave
La Canada, CA 91011

Costco Wholesale Corporation
10809 - 120th Avenue N.E.
Kirkland, WA 98033


Costco
450 10th Street
San Francisco, CA 94103


Coulter Reporting, LLC
P.O. Box 2916
Louisville, KY 40201-2916


Council of Better Business Bureaus, Inc.
P.O. Box 34938
Alexandria, VA 22334-0938


Counsel on Call, LLC
112 Westwood Place, Suite 350
Brentwood, TN 37027


Counsel Press Inc.
P.O. Box 65019
Baltimore, MD 21264-5019


County Clerk, Queens County
88-11 Sutphin Boulevard
Jamaica, NY 11435


County of Los Angeles
648 Kenneth Hahn Hall of Administration
500 W. Temple Street
Attn: Ms. Kathy Cruz
Los Angeles, CA 90012


County of Sacramento
700 H Street, #2650
Sacramento, CA 95814

County of Suffolk
235 Griffing Avenue
Riverhead, NY 11901


Courier Depot
P.O. Box 93097
Austin, TX 78709-3097


Court Call, LLC
6383 Arizona Circle
Los Angeles, CA 90045


Court Reporters Clearinghouse, Inc.
1225 North Loop West, Suite 327
Houston, TX 77008


Court Reporting Cost Containment
5050 Tilghman Street, Suite 120
Allentown, PA 18104


Court Support, Inc
181 Hillside Avenue
Williston Park, NY 11596


Courthouse News Service
30 N. Raymond, Ste. 310
Pasadena, CA 91103


CourtTrax
12600 SE 38th Street, Suite 150
Bellevue, WA 98006


COV Logistics Company
P.O. Box 842637
Los Angeles, CA 90084-2637

Covenant Consulting LLC
5251 W. 116th Place, Ste. 200
Leawood, KS 66211


Covey, David M.
47 Plaza Street
Brooklyn, NY 11217


Cowen & Garza, LLP
506 East Doe Avenue
McAllen, TX 78504


Cowen Group
599 Lexington Ave.
20th Floor
New York, NY 10022


Cowlitz County Superior Court
312 SW 1st Ave. Floor 2
Kelso, WA 98626


Cox Communications, Inc.
P.O. Box 53280
Phoenix, AZ 85072-3280


Cozen and O'Connor
501 West Broadway, Suite 1610
San Diego, CA 92101


CP LegalMed Consulting
4058 Hogg Street
San Diego, CA 92115


CPF 801 Tower LLC
One Financial Plaza
755 Main Street
Hartford, CT 06103

CPF District Owner, LLC
P.O. Box 851309
Minneapolis, MN 55485-1309

CPI One Point
P.O. Box 292130
Lewisville, TX 75029-2130

CPP, Inc.
P.O. Box 49156
San Jose, CA 95161-9156

CPR Institute, Inc.
30 E. 33rd St, 6th Floor
New York, NY 10016

CQ Roll Call
77 K NE 8th Floor
Washington, DC 20002

Crain Communications Inc.
P.O. Box 433283
Palm Coast, FL 32143-3283

Crane Co.
K&L Gates LLP
Southeast Financial Center
200 S. Biscayne Blvd., 39th Floor
Attn: Rebecca Kibbe, Esq.
Miami, FL 33131

Crane Engineering
2355 Polaris Lane North, Suite 120
Plymouth, MN 55447

Crane, Joel, B.
3643 Northwood Drive
Castro valley, CA 94546


Craters & Freighters South Central Texas
421 Commercial Drive
Buda, TX 78610


Crawford & Company
P O Box 4208
Burlingame, CA 94010-0840


Crawford, Pamela, D.
8831 Broadmoor Street
Apt 3803
Overland Park, KS 66212


Creative Marketing Concepts
233 Sansome Street
Suite 300
San Francisco, CA 94104


Credit General Insurance Co
Attn  Edward Ames Esq
Lakepoint Office Park
3201 Enterprise Parkway
Beachwood, OH 44122


Cresa Partners of Los Angeles, Inc.
11726 San Vicente Boulevard
Suite 500
Los Angeles, CA 90049


CREW Network
1201 Wakarusa Drive, Suite D
Lawrence, KS 66049

Cripps LLP
Number 22
Mount Ephraim
Tumbridge Wells
Kent ,  TN4 8AS UK


Crivello, Carlson, Picou & Andrekanic LL
1012 Plummer Drive, Suite 201
Edwardsville, IL 62025


CrossPointe Construction, Inc.
P.O. Box 163114
Austin, TX 78716-3114


Crossroads Culinary LLC
1900 Main Street
Kansas City, MO 64108


Crossroads Investigation Services
P.O. Box 38
Westwood, NJ 07675-0038


Crow, Paula, S.
886 Freeman Lane
Grass Valley, CA 95949


Crowther Consulting Corporation
4712 Admiralty Way, #1227
Marina del Rey, CA 90292


Crump, Eloisa
4400 NE Parvin Rd
Kansas City, MO 64117


Cruz-Lauer, Elva
United States Court Reporter
401 West Washington Street, SPC-33
Phoenix, AZ 85003

Crystal Springs
P.O. Box 660579
Dallas, TX 75266-0579


CS Disco Inc.
4400 Post Oak Parkway
Suite 2700
Houston, TX 77027


CSI Global Deposition Services - CA, LLC
Attn: Accounting Department
4950 North O'Connor Rd, Suite 152
Irving, TX 75062


CT Corporation System
P.O. Box 4349
Carol Stream, IL 60197-4349


CT Lien Solutions
P.O. Box 301133
Dallas, TX 75303-1133


CT TyMetrix
20 Church Street, 11th Floor
Hartford, CT 06103


Cullen Maritime Services, Inc.
465 46th Street
Richmond, CA 94805


Culligan International Company
Attn Susan Bennett
Culligan International Company
One Culligan Parkway
Northbrook, IL 60062

Cumis Insurance Society, Inc.
P O Box 0391
Madison, WI 53701-0391


Cunningham Dispute Resolution Services L
141 Adelaide Street West, Suite 1108
Toronto, ON M5H 3L5 CANADA


Current Business Technologies
P.O. Box 670277
Dallas, TX 75367-0271


Current Issues: A Library Service
3300 Stevenson Ave
Austin, TX 78703


Curry, Celina, L.
9112 Cedar Street
Apt B
Bellflower, CA 90706


Curry, Lynn, M.
2113 Madison Ave
Redwood City, CA 94061


Curt P. Comstock, M.D.
Department of Orthopedic Surgery
751 S. Bascom Avenue
San Jose, CA 95128


Cushman & Wakefield of California, Inc.
601 South Figueroa St.,47th Floor
Los Angeles, CA 90071


Custer Agency, Inc.
10400 Overland Road, #280
Boise, ID 83709

Custom Benefit Administrators
P.O. Box 2170
Rocklin, CA 95677-8170


CVS Pharmacy, Inc.
One CVS Drive
Att: Privacy Office
Woonsocket, RI 02895


D&B
P.O. Box 75434
Chicago, IL 60675-5434


D.C. Court of Appeals
430 E. Street, NW, Room 123
Washington, DC 20001


D.E. Mortimer
24 Harvey Road
Paget PG05,


Dade County Bar Association
123 Northwest First Avenue, Suite 214
Miami, FL 33128


Dade County Clerk's Office
73 W. Flagler St., STE 137
Miami, FL 33130


Dade County Defense Bar Association
Holland & Knight
701 Brickell Avenue
Suite 3300
Miami, FL 33131

Daijogo & Pedersen, LLP
21 Tamal Vista Blvd., Suite 295
Coret Madera, CA 94925


Dailey, Thomas, P.
7700 Irvine Center Dr., Suite 800
Irvine, CA 92618


Daily Journal Corporation
915 East First Street
Los Angeles, CA 90012


Daimler Trucks North America LLC
Attn: Daniel W. Howard
4747 North Channel Avenue
Portland, OR 97217


Dallas Association of Young Lawyers
2101 Ross Avenue
Dallas, TX 75201


Dallas Bar Association
2101 Ross Avenue
Attn: Kim Watson - Membership
Dallas, TX 75201


Dallas Central Appraisal District
Open Records
2949 N. Stemmons Freeway
Dallas, TX 75247


Dallas Chapter ALA
Janet Tedder
Hartline Dacus Barger Dreyer LLP
6688 N. Central Exressway, Suite 1000
Dallas, TX 75206

Dallas County District Clerk
George L. Allen Sr. Courts Bldg.
600 Commerce St.
Suite 103
Dallas, TX 75202


Dallas County Tax Assessor-Collector
Attn: David Childs
Records Building
500 Elm Street, First Floor
Dallas, TX 75202


Dallas Poffenroth
703 Pier Avenue, Suite B642
Hermosa Beach, CA 90254


Dallas Security Systems
P.O. Box 550939
Dallas, TX 75355-0939


Dalrymple, JoAnn
1500 Betty Jo Dr
Austin, TX 78704


Daniel L. Haverman, Attorney at Law
1489 W. Palmetto Park Road
Suite 497
Boca Raton, FL 33486


Danoff, Eric, M.
10 Craig Ave
Piedmont, CA 94611


Darby, Savanna , J.
37 White Sands Rd
Paget,  PG06 BERM

Dardis, Erin, E.
3645 SW Rivers End Way
Palm City, FL 34990


Darger Errante Yavitz & Blau LLP
116 E 27th Streret
New York, NY 10016


Datafile Technologies, LLC
P.O. Box 801504
Kansas City, MO 64180-1504


Davant, Charles S.
5720 SW 7 Street
Plantation, FL 33317


Dave Powers, PT, DPT, MA, MBA
1583 Calle Patricia
Pacific Palisades, CA 90272


Dave Tanner Inc
3046 Woodside Road
Woodside, CA 94062


Davey, Christopher, M.; MD, PA
2191 9th Avenue North, Ste. 115
St. Petersburg, FL 33713


David C. Thompson PC
321 Kitson Ave
Grand Forks, ND 58201


David DeTinne
Integrity First Public Insurance Adjusters
5441 Fair Oaks Blvd., Suite G-2
Carmichael, CA 95608

David F. Peterson, Inc.
10681 Encino Dr.
Oak View, CA 93022


David Feldman Worldwide Court Reporting
Worldwide, Inc
PO Box 823473
Philadelphia, PA 19182-3473


David H. Bunch Investigations
7133 Magnolia Avenue
Riverside, CA 92504


David Stroud Attorney At Law
19900 MacArthur Boulevard, Suite 1150
Irvine, CA 92612


Davidson Promotional Products
8148 Solutions Center
Chicago, IL 60677-8001


Davidson, Mark
770 South Post Oak Lane, Suite 410
Houston, TX 77056


Davidson, Paul
7835 LaVerdura Dr
Dallas, TX 75248


Davies, Brian, M.
500 King Drive
Apt 1010
Daly City, CA 94015


Davis Sign Company, Inc.
4025 7th Avenue South
Seattle, WA 98108

Davis, Bobby
7171 Marshall Ave. SE
Auburn, WA 98092


Davis, Charles E.
7102 Branchwood Dr
Clinton, MD 20735


Davis, Chip, H.
407 E 220 Street
Belton, MO 64012


Davis, Evernell
P.O. Box DV804
Devonshire DVBX,


Davis, Heather, S.
4005 Kenwood Ave
2 South
Kansas City, MO 64110


Davis, Kathryn  & Associates
555 University Avenue, Suite 116
Sacramento, CA 95825


Davis, Wright & Tremaine
1300 SW Fifth Avenue, Suite 2300
Portland, OR 97201


Davisson, Michael R.
1308 Via Gabriel
Palos Verdes Est, CA 90274


Davisson, Michael R.
601 S. Figueroa Street, Suite 3700
Los Angeles, CA 90017

Daza-Luu, Patricia, A.
6315 Green Valley Circle
Apt 206
Culver City, CA 90230


DBA Bekins of South Florida
5300 N. Powerline Rd
Suite 100
Fort Lauderdale, FL 33309


DBA Community Service Fund
Pro Bono Awards
Attn: Michelle M. Alden
1515 Main Street
Dallas, TX 75201


DC Data Corporation
180 W Washington St., Ste. 1100
Chicago, IL 60602


DC Treasurer
P.O. Box 96384
Office of Tax and Revenue
Washington, DC 20090-6384


DDS Legal Support Systems, Inc.
2900 Bristol Street, Suite E106
Costa Mesa, CA 92626


De Jesus, Evelyn S.
3007 Belize Way
Union City, CA 94587


De Piano, David J.
5210 Grant Street
Hollywood, FL 33021

Deacon Search Ltd
21 Godlinman Street
St. Paul's
London, EC4V 5BD UK


Dean Haddock, Psy.D.
4900 California Ave, Ste 330-B
Bakersfield, CA 93309


Dean Jones Videos
3843 So. Bristol Street, #192
Santa Ana, CA 92704


Dean Omar Branham LLP
302 N Market Street
Suite 300
Dallas, TX 75202


Deans & Homer
340 Pine Street
San Francisco, CA 94104-3028


Deaton, Donna
P.O. Box 8
Mount Aukum, CA 95656-0008


Debi Read, CSR CRR RMR RDR
Federal Official Court Reporter
312 N Spring St
Los Angeles, CA 90012


Deborah Senn Expert Services
501 Wellington Avenue
Seattle, WA 98122


Debra A. Dominski
P. O. Box 235540
Encinitas, CA 92023-5540

DeBusschere, David, X.
285 Luke Ln
Westcliffe, CO 81252


DecisionQuest, Inc.
21535 Hawthorne Blvd., Suite 310
Torrance, CA 90503


DeClue, Stephanie, L.
1172 Silverleaf Ln
Liberty, MO 64068


DED - Advancement Fund
P.O. Box 2156
Jefferson City, MO 65102-2156


DeeGee Rehabilitation Technologies Ltd.
60 Deerfoot Trail
Huntsville, ON P1H0A8


Defense Research Institute, Inc
72225 Eagle Way
Chicago, IL 60678-7252


DeHay & Elliston, L.L.P.
901 Main Street,Suite 3500
Dallas, TX 75202


Delcoure, Gayle, K.
16171 Woodstock Lane
Huntington Beach, CA 92647


Delgado, Irene
P.O. Box 92091
Albuquerque, NM 87199-2091

Delivery Wow
2602 S. Wallace
Chicago, IL 60616

Dell Business Credit
P.O. Box 5275
Payment Processing Center
Carol Stream, IL 60197-5275

Delta Dental of California
100 First Street
Mail Stop 15-L
San Francisco, CA 94105

Delta V Biomechanics
930 Commercial Street
Palo Alto, CA 94303

DeLuna, Maria
2300 West 19th St
Apt 2
Chicago, IL 60608

DeMar, Dana, X.
8515 E 81st Ter
Raytown, MO 64138

Demel, Donna, M.
902 Kitty Hawk Road, Suite 170-443
Universal City, TX 78148

Denham, Alfred T.; Law Office
3700 N. Tenth St., Ste. 100
McAllen, TX 78501

Denis Cook
1007 Live Oak Blvd.
Yuba City, CA 95991


Denise Platis Reporting, Inc
179 Via Colinas
Westlake Village, CA 91362


Denise Veitch, RPR
United States Court Reporter
One Exchange Terrace
Providence, RI 02903


Dennemeyer & Co. LLC
120 S. LaSalle St., St 1405
Chicago, IL 60602


Denning & Company
150 California Street
Suite 650
San Francisco, CA 94104


Dennis A. Lopez, P.A. Trust Account
210 N. Pierce Street
Tampa, FL 33602


Dennis, Mimi, S.
130 Kinsman View Circle
Silver Spring, MD 20901


Denton County District Clerk
1450 E. McKinney Street
Denton, TX 76209


Denver-Hansen & Company
1600 Broadway, Ste. 470
Denver, CO 80210

Department of California Highway Patrol
P. O. Box 942900
Sacramento, CA 94298-2900


Department of Consumer Affairs
Board of Accountancy
2000 Evergreen Street, # 250
Sacramento, CA 95815


Department of Forestry and Fire Protecti
Department Accounting Office
P.O. Box 997446
Sacramento, CA 95889-7446


Department of Homeland Security
USCIS Vermont Service Center
75 Lower Welden Street
St. Albans, VT 05479


Department of Labor & Industries Contrac
P.O. Box 44460
Olympia, WA 98504-4460


Department of State
123 William Street
New York, NY 10038


Deposition Conferencing
P.O. Box 414084
Boston, MA 02241-4084


DepoTexas, Inc.
13101 Northwest Freeway, Suite 210
Houston, TX 77040

Dermatology Consultants of South Florida
3000 N. University Drive, Suite N
Coral Springs, FL 33065


Des Jardins, Stephen
130 Diamond Creek Place
Roseville, CA 95747


Desert Oaks, Inc.
833 Greenridge Drive
La Canada Flintridge, CA 91011


Design Blitz
435 Jackson Street
San Francisco, CA 94111


Design-Build Institute of America (DBIA)
1331 Pennsylvania Ave NW, 4th FL South
Washington, DC 20004


Designs by Yolanda Inc
1810 SW 18th St
Miami, FL 33145


Detwiler, Sheila, A.
2846 North I Street
San Bernardino, CA 92405


Development Specialists Inc
150 Post Street
Suite 400
San Francisco, CA 94108


deVries Dispute Resolution
641 Fulton Avenue, Suite 200
Sacramento, CA 95825

DFM & Associates LLC
5080 Spectrum Drive, Suite 1000 East
Addison, TX 75001


DHL Couriers
1 Midsea Lane
Pempbroke, BERMUDA


Di Saia, Steven D.
1156 Las Pulgas Pl
Pacific Palisade, CA 90272


Di Saia, Steven D.
1156 Las Pulgas Place
Pacific Palasides, CA 90272


Diablo Valley Reporting Srvcs.
P.O. Box 4517
Walnut Creek, CA 94596-0517


Dial Car, Inc.
2104 Avenue X
Brooklyn, NY 11235


Diane L Robert d/b/a Independent Reporte
1308 Grinnel Drive
Mesquite, TX 75150


DiAnna Kaye Thimjon
3900 NE 100th Street
Kansas City, MO 64156


DiBiasio, Kara, L.
1113 Cornell Dr.
Davis, CA 95616

DiBiasio, Kara, L.
2310 Powell St
Apt 302
San Francisco, CA 94133


Dicke, Ginger M.
612 W Olive Avenue
Monrovia, CA 91016


Dickinson Place Charitable Corp
911 St. Joseph Street
Dallas, TX 75246


Dickman Davenport, Inc.
4228 N Central Espressway
Suite 101
Dallas, TX 75206


Dickson Library Associates
2243 29th Avenue
San Francisco, CA 94116


Dickstein, Michael, E./Dispute Resolutio
1595 Greenwich Street, #32
Dickstein Dispute Resolution
San Francisco, CA 94123


Diffactory, LLC
917 SW Loula Drive
Lee's Sunnit, MO 64081


Digicel / BERMUDA ONLY
P.O. Box 896
Hamilton, BERMUDA


Digicert, Inc.
2600 W. Executive Parkway, Ste 500
Lehi, UT 84043

Digital Scroll Transcription
17108 Blackhawk Blvd.
Friendswood, TX 77546


Dillinger, Dan V.
159 Bald Eagle Lane
Beecher, IL 60401


Dillon, Jeffrey, W.
321 Cook Avenue
Scotch Plains, NJ 07076


Diners Club
PO Box 5732
Carol Srteam, IL 60197-5732


Dinir Rocha & Amaral Sociedade de Advoga
R Tabapuã,
100 - ANDAR 4 SALA 41 E 42
Itaim Bibi
São Paulo, SP,


Direct Mail Center, Inc.
1099 Mariposa Street
San Francisco, CA 94107


Direct TV
P.O. Box 5006
Carol Stream, IL 60197-5006


Discovery Art Ltd.
223 Pentonville Road
London,  N1 9NG UK

Discovery Diagnostics, Inc.
6200 Wilshire Blvd. # 1004
Los Angeles, CA 90048


Discovery Records, Inc.
1290 S. Main Street
Suite 108
Grapevine, TX 76051


Discovery Resource
1511 West 34th Street
Houston, TX 77018


Dish Network LLC
P.O. Box 94063
Palatine, IL 60094-4063


Dispensa, Michael, D.
6805 Caenen Lake Rd
Shawnee, KS 66216


Distribution-Publications, Inc.
P.O. Box 1136
Oakland, CA 94604-1136


District of Columbia Bar
P.O. Box 79834
Baltimore, MD 21279-0834


District of Columbia Court of Appeals
500 Indiana Avenue N.W.
Washington, DC 20001


Diversified Medical Records Services
P.O. Box 526259
Salt Lake City, UT 84152-6259

Division of NJ State Police, Criminal In
P.O. Box 7068
Trenton, NJ 08628-0068


Division of Workers' Compensation
6250 Van Nuys Blvd.
Van Nuys, CA 91401


Diwik, James P.
1051 Cole Street
San Francisco, CA 94117


Diwik, James P.
580 California Street, Ste. 1100
San Francisco, CA 94104


DJS Associates, Inc.
1603 Old York Road
Abington, PA 19001


DMCC Enterprises Inc
9435 Morcado Circle
La Mesa, CA 91941


Dobbins, Vielica
Official Court Reporter
134th Civil District Court
PO Box 3666
Cedar Hill, TX 75106-3666


DocAuto, Inc.
5430 Metric Place, Suite 150
Norcross, GA 30092


DocsCorp LLC
P.O. Box 1072
Wexford, PA 15090-1072

Doctors Company
185 Greenwood Road
Napa, CA 94558


Doctors Company
401 Wilshire Boulevard
Santa Monica, CA 90401


Document Technologies LLC/DTI
P. O. Box 935151
Atlanta, GA 31193-5151


Dodson Court Reporting & Video
425 NW 7th St.
Oklahoma City, OK 73102


Doidge, Shari L.
1224 Wildflower Lane
Mesquite, TX 75149


Dolan Xitco Consulting Group
501 W. Broadway, Suite 710
San Diego, CA 92101


Dolendi, David, M.
6807 N. Olcott Ave.
Chicago, IL 60631


Dominic Regan Training Limited
Fleet House
8-12 New Bridge Street
London,  EC4V 6AL UK


Don F. Mills, M.D., Inc.
20 Black Falcon
Irvine, CA 92603

Donald M.Moore III
720 W 27th St.,#1
San Pedro, CA 90731


Donell Expert Services, Inc.
12121 Wilshire Blvd., Ste. 1120
Los Angeles, CA 90025


Donnelly & Associates, Inc.
920 Burnham Ct.
Glenview, IL 60025


Donnelly Mechanical Corp.
96-59 222nd Street
Queens Village, NY 11429


Doral Beach OBGYN
4302 Alton Road, Ste. 580
Miami Beach, FL 33140


Dorfman, Leslie, J.
914 Cottrell Way
Stanford, CA 94305


Dorney, Lawrence, C.
3317 Santa Fe Trail
Olympia Fields, IL 60461


Dorsen, David, M.
3501 Davis St N W
Washington, DC 20007


Dorsey-Wade, Ramona, E.
1655 Road 238
Cheyenne, WY 82009

Dotson Group, LLC
P.O. Box 1767
Los Altos, CA 94023-1767


Douglas D. Holthaus
419 La Crescentia Drive
San Diego, CA 92106


Dow Industries
271 Ballardvale Street
Wilmington, MA 01887-1081


Downes, Scott
507 Wellington Street
Middlesex, NJ 08846


Downs, John, B.; MD
10909 SW 189th Terrace
Dunnellon, FL 34432


Dr. Richard H. White
304 Avocet Avenue
Davis, CA 95616


Dr. Yvonne C. Miller
606 E. Sacramento St.
Altadena, CA 91001


Dracic, Azra
5601 W Wilson
Chicago, IL 60630


Dressel, Beth
1409 NE 180th Terr
Smithville, MO 64089

Driven, Inc.
6400 Arlington Blvd., Suite 750
Falls Church, VA 22042


DSI/Document Solutions, Inc. 621769387
500 Church Street Ste 300
Nashville, TN 37219


Dublin San Ramon Services District
7051 Dublin Blvd
Dublin, CA 94568


Duckworth Peters Lebowitz Olivier LLP
100 Bush St, Ste 1800
San Francisco, CA 94104


Ducky's Office Furniture
1910 132nd Ave., NE
Bellevue, WA 98005


Duffy, Gerald, M.
214 Tanglewood Drive
Branchburg, NJ 08876


Duke Occupational & Environmental Medici
710 W. Main Street, Suite 200
Durham, NC 27701


Duke University Medical Center
P.O. Box 3016
Durham, NC 27715


Dulik, Gregg, N.
331 Lincoln Ave
Palo Alto, CA 94301

Dumpster King LLC
747 NW 38th Terr.
Deerfield Beach, FL 33442


Duncan, Sara, N.
1780 Indian Way
Oakland, CA 94611


Dunn, Angela, D.
504 N Jefferson St
Raymore, MO 64083


Dunn, Jemma E.
95 Orchard
Irvine, CA 92618


Dunne, Kevin J.
PO Box 718
Orinda, CA 94563


Dworin, Bill
23401 Via Amado
Valencia, CA 91355


Dwyer, Claudia
1909 Keystone Dr
Plano, TX 75075


DXE Medical Inc.
Attn:  Accounts Receivable
PO Box 8023
Dublin, OH 43016-2023


Dykema Gossett, PLLC
112 East Pecan Street, Ste 1800
San Antonio, TX 78205

Dynamic Analysis Group, LLC
1440 Lake Front Circle, Suite 130
The Woodlands, TX 77380


Dynamic Research Institute
35 Van Ness Avenue, Suite 200
Torrance, CA 90501


Dynamic Truck Sales
15408 Valley Blvd.
Fontana, CA 92335


Dyson, Lucy K.
89A Geraldine Rd
London,  SW182NS UK


DZH Phillips LLP
1330 Broadway, Ste. 630
Oakland, CA 94612


E.A. Renfroe & Company, Inc.
1600 Corporate Drive
Birmingham, AL 35242


E.J. Sieber & Company
P.O. Box 627
Lake Havasu City, AZ 86405-0627


E3 Realty Advisors, Inc.
401 West A Street, Suite 1830
San Diego, CA 92101


EAG Inc.
d/b/a Evans Analytical Group LLC
PO Box 203544
Dallas, TX 75202-8235

Eagar LLC
138 Claflin Street
Belmone, MA 02478


Early Lucarelli Sweeney & Meisenkothen L
360 Lexington Ave.
20th Floor
New York, NY 10017


Eassa, Robert
2 North Hill Court
Oakland, CA 94618


Eassa, Robert
One Market Plaza, Suite 2200
San Francisco, CA 94105


East Bay Leadership Council
P.O. Box 4096
Walnut Creek, CA 94596-0096


East, Bill
8151 Oakcrest Drive
Palo Cedro, CA 96073


Eastlake Studio
333 North Michigan Ave #2600
Chicago, IL  60601


Eaton, Mark L.
2109 Fourth Street
Livermore, CA 94550


Eco Services Operations LLC
Attn  Susan Santillo
8 Cedar Brook Dr.
Cranbury, NJ 08512

Economic & Planning Systems, Inc.
400 Capitol Mall, 28th Floor
Sacramento, CA 95815

Economic Solutions, Inc.
855 El Camino Real, Ste. 13A-418
Palo Alto, CA 94301

EcoScribe, LLC / EcoScribe Solutions
P.O. Box 603279
Charlotte, NC 28260-3279

E-Cycle Environmental, Inc
2110 Artesia Blvd. #445
Redondo Beach, CA 90278

Ed Ruzak & Associates, Inc.
10061 Talbert Avenue, Suite 200
Fountain Valley, CA 92708

Ed van der Bogert
16321 25th Pl.  N.E.
Seattle, WA 98155

EDCO Drapery Workroom, Inc.
10929 Franklin Avenue, Suite P
Franklin Park, IL 60131

Edenred (Child Care Vouchers)
50 Vauxhall Bridge Road
London,  SW1V 2RS UK

eDepoze LLC use Vendor 43470
P.O. Box 3154
Wichita, KS 67201-3154

EdgiLife Media Inc.
561 Pilgrim Drive, Suite A
Foster City, CA 94404


Edward C Hughes, MD
8221 N Fresno Street
Fresno, CA 93720


Edward H. Willer
Berksire Hathaway York Simpson Underwood
311 Oberlin Road
Raleigh, NC 27605


Edward Madeiros
25 Camden North Road
Paget, BERMUDA


Edwin C. Amos, M.D. 954463541
2021 Santa Monica Blvd., #525E
Santa Monica, CA 90404


eFax Corporate
P.O. Box 51873
c/o j2 Cloud Services Inc.
Los Angeles, CA 90051-6173


EFL Associates
Fifth Third
PO Box 636029
Cincinnati, OH 45263-6029


Egeland, Susan, E.
2146 Lakecrest Dr
Grapevine, TX 76051


Eggnatz, Laura, E.
16433 NW 21st St
Pembroke Pines, FL 33028

Ehnes, Lucinda, A.
5112 Runway Drive
Fair Oaks, CA 95628


Ehrhart, Linda, M.
18233 Oregon Lane
Orland Park, IL 60467


Eichele, Lewis
63 Manchester Street
San Francisco, CA 94110


Eide, Martin, L.
19 Hook Mountain Dr
Annandale, NJ 08801


Eileen P. Barth
320 Deerhaven Way
Glenmore, PA 19343


Eileen San Diego
682 Lisbon Street
Daly City, CA 94014


Eisner Amper LLP
P.O. Box 360635
Pittsburgh, PA 15251-6600


Ekhaus, Ruth, L.
400 County Center, 2nd Floor
Redwood City, CA 94063


Elaine Block
3555 Timmons Lane, Suite 640
Houston, TX 77027

Elaine H. Ninkovich
c/o Marin County Superior Court
3501 Civic Center Drive, Room C-92
San Rafael, CA 94903


e-Law, LLC
P.O. Box 1027
Summit, NJ 07902-1027


Eldon Jessie & Company, Inc.
236 West Portal Avenue, # 281
San Francisco, CA 94127


Electric Insurance Co.
75 Sam Fonzo Drive
PO Box 1029
Beverly, MA 01915-0729


Electric Insurance Company
75 Sam Fonzo Drive
Beverly, MA 01915-0726


Electric Lightwave Holdings, Inc.
P.O. Box 2966
Milwaukee, WI 53201-2966


Electronic Services Limited
P.O. Box 539
Hamilton HM CH, Bermuda
,


Elevate Services Inc.
10250 Constellation Blvd., #2815
Los Angeles, CA 90067


Elior UK (External Hospitality)
Viewpoint 240

London Road
Staines, United Kingdom


Elisha Ty
7894 Glenoaks Blvd
Sun Valley, CA 91352


Elisnore Valley Municipal Water Distric
PO Box 3000
31315 Chaney Street
Lake Elsinore, CA 92531


Elite Court Reporting
23312 Madero Road, Suite B
Mission Viejo, CA 92691


Elite Deposition Technologies
400 N. Saint Paul Street
13th Floor, Suite 1340
Dallas, TX 75201


Elite Document Technology
400 N. St Paul Street, Suite 1300
Dallas, TX 75201


Elite Investigations, Inc
7435 South Eastern Ave, Ste. 5-284
Las Vegas, NV 89123


Elite Video Productions, Inc.
3018 Commerce Street
Dallas, TX 75226


Elite
800 Corporate Pointe, Suite 500
Culver City, CA 90230

eLitigation Services, Inc.
15332 Antioch Street, Suite 89
Los Angeles, CA 90272


Eloqui
4723 Barcelona Court
Calabasas, CA 91302


Elsbree III, Eugene V.
46 Paseo Way
Greenbrae, CA 94904


Elsbree, Eugene V.
46 Paseo Way
Greenbrae, CA 94904


Elsten, Brad, G.
1992 Pecan Valley Ct
Lawrence, KS 66047


Elton & Associates
103 Terrace Street
Roxbury, MA 02134


Elton, Earl, W.
2429 Anderson Lane
Vista, CA 92084


Emantek Corporation
14654 SW 128th Court Road
Miami, FL 33186


Emard Danoff Port Tamulski & Paetzold LL
49 Stevenson Street, Suite 400
San Francisco, CA 94105

Emerald City Moving and Storage, LLC
SDS 12-3036
PO Box 86
Minneapolis, MN 55486-0086


Emerald Search Partners LLC
P.O. Box 21304
Seattle, WA 98111-3304


EMG Legal Document Services
1308 East Colorado Boulevard, Suite 200
Pasadena, CA 91106


Emmaus Surgical Center, LLC
57 Route 46, Suite 104
Hackettstown, NJ 07840


Empire Legal Support, Inc.
110 SE 6th St., Ste. 1700
Ft Lauderdale, FL 33301


Energy Dispute Solutions, LLC
3398 Washington Street
San Francisco, CA 94118


Engineered Security Systems
1 Indian Lane East
Towaco, NJ 07082


Engineering Maintenance Service Ltd. (EM
2a Grove Crescent Road
Stratford
London,  E15 1BJ UK


Engineering News-Record / ENR
P.O. Box 16627
North Hollywood, CA 91615

Engineering Systems Inc.
4215 Campus Drive
Aurora, IL 60504


Engle, Martin & Associates, Inc.
3900 S Wadsworth Blvd.
Suite 800
Lakewood, CO 80235


Ennovative Solutions, Inc.
10 Rodgers Street
San Francisco, CA 94103


Ensight, Inc.
P.O. Box 97
Walnut Creek, CA 94597


Entisys Solutions, Inc.
1855 Gateway Blvd., Ste. 730
Concord, CA 94520


Enviro Waste London Ltd.
First Floor Village House
Leyton Industrial Village
London,  E10 7QP UK


Environment Mechanical Services, Inc.
2500 South 27th Avenue
Broadview, IL 60155


Environmental Profiles, Inc
8805 Columbia 100 Parkway, Suite 100
Columbia, MD 21045


Environmental Research Center Inc.
3111 Camino Del Rio North, Suite 400
San Diego, CA 92108

Enyo Law
11 Pilgrim Street
London,


EpidStat Institute
P.O. Box 826856
Philadelphia, PA 19182-67856


Epiq Class Action & Claims Solutions Inc
Corporate Services, Dept. 0286
PO Box 120286
Dallas, TX 75312


Epiq eDiscovery Solutions, Inc.
Dept 2651
PO Box 122651
Dallas, TX 75312


Eplus Technology, Inc.
P.O. Box 404398
Atlanta, GA 30349


Eppler Towing & Recovery
PO Box 67
Firebaugh, CA 93622-0067


Eppley Court Reporting, LLC
Post Office Box 382
10 Heron Lane
Hopedale, MA 01747


Equal Rights Advocates
1663 Mission Street, Suite 250
San Francisco, CA 94103

Equality Florida Institute
P. O. Box 20786
Tampa, FL 33622


Equality Illinois Education Project
3313 N Halsted
Chicago, IL 60657


Equitrac Corporation
P.O. Box 935065
Atlanta, GA 31193-5065


Equity Staffing Group, Inc.
APF
fbo Equity Staffing Group Inc - KC
Dept #34386
PO Box 39000
San Francisco, CA 94139-0001


Equiva Services LLC
Nora T Brooks, Esq.
1152 One Shell Plaza
Houston, TX 77002


Ergoform LLC
6219 Tyner Street
Springfield, VA 22152


Eric Daniels d/b/a Suncycle USA, LLC
233 East 2nd Street
Frederick, MD 21701


Eric Moye' for Judge Campaign
1717 Main, Suite 5001
Dallas, TX 75201

Eric Terry Law
4040 Broadway
San Antonio, TX 78209


Erickson Construction, LLC
3520 Buddy Owens Avenue
McAllen, TX 78504


Erin Spence
1404 Exeter Avenue
Ventura, CA 93004


eRiver Neurology of New York, LLC
21 Fox St., Ste. 102
Poughkeepsie, NY 12601


Escape Room2 LLC
6302 N Bedford Ave.
Kansas City, MO


Escobar, Benito
3215 E 2nd St
Los Angeles, CA 90063


ESIS, Inc.
P.O. Box 31118
Attn: Robert Hyypio
Roswell APL Claims
Tampa, FL 33631-3118


Espinoza, Alex E.
2457 Silverlake Blvd
Apt D
Los Angeles, CA 90039


Espinoza, Carolina
2457 Silver Lake Blvd

Apt D
Los Angeles, CA 90039


Esposito-Dailey Investigative Services
7700 Irvine Center Drive, Suite 800
Irvine, CA 92618


Esquire Deposition Solutions
101 Marietta Street, Suite 2700
Atlanta, GA 30303


Esquire Deposition Solutions
44 Montgomery Street, Ste 1100
San Francisco, CA 94104


Esquire Deposition Solutions
P.O. Box 846099
Dallas, TX 75284


Esquire Express, Inc.
2275 E. 11th Avenue
Hialeah, FL 33013


Esquire
P.O. Box 846099
Dallas, TX 75284


ESSI LLC
1 Indian Lane East
Towaco, NJ 07082


Essick, Katharine, S.
173 Parnassus Ave
Apt A
San Francisco, CA 94117

Essington, Michael, P.; P.A.
1221 Brickell Ave Suite 2400
Miami, FL 33131

etc Venues Limited
Prospero House
241 Borough High Street
London ,  SE1 1GA UK

Eureka Street Legal Video
152 Arlene Drive
Walnut Creek, CA 94595

Euromoney Trading Limited
Accounts Dept., Nestor House, Playhouse Yard
London, UK EC4V 5EX

Evanchan & Palmisano, LLC
388 S. Main Street #402
Akron, OH 44311

Evans Adjusters
119 Underhill Road
Mill Valley, CA 94941

Evans Reporting Service, Inc.
7 North Calvert Street
The Munsey Building
Suite 705
Baltimore, MD 21202

Event Midwest, LLC
15258 West 163rd Terr.
Olathe, KS 66062

Event Resources, Inc.
333 Park Avenue
East Hartford, CT 06108


Everitt, Thomas, E.
44 East Concord Avenue
Kansas City, MO 64112


Evert Weathersby Houff
3455 Peachtree Road, NE
Suite 1550
Atlanta, GA 30326


Evidentia Consulting, LLP
609 Price Ave. Suite 106
Redwood City, CA 94063


Examworks, Inc.
11010 White Rock Road, Suite 120
Rancho Cordova, CA 95670


Exceed Group
655 West Grand Avenue, Suite 170
Elmhurst, IL 60126


Executive Data Systems, Inc.
6100 Blue Lagoon Drive, Suite 350
Miami, FL 33126


Executive Mental Health, Inc.
10801 National Blvd., Suite 611
Los Angeles, CA 90064


Executive Presentations Inc
3345 Wilshire Blvd, Ste 1234
Los Angeles, CA 90005

Exova, Inc.
4214 Solutions Center
#774214
Chicago, IL 60677-4002


Experian Holdings, Inc.
21221 Network Place
Chicago, IL 60673


Expert Relocation Systems, LLC
P.O. Box 201029
Austin, TX 78755


Exponent, Inc.
P. O. Box 200283, Dept. 002
Dallas, TX 75320


Express Network
P.O. Box 861057
Los Angeles, CA 90017


Express Network, Inc.
1533 Wilshire Blvd., First Floor
Los Angeles, CA 90017


Express Records Retrieval Services
5845 Onix Drive
Suite 104
El Paso, TX 79912


Express Scripts Inc.
Attn:  Records
8931 Springdale Ave.
St. Louis, MO 63134


Extra Access Services, Inc.
765 Baywood Drive, Suite 231
Petaluma, CA 94954

F & B Fine Catering Inc.
23 Willet Street
Bloomfield, NJ 07109


F. David Rudnick, MD, Medical Corporatio
501 Santa Monica Blvd.
Santa Monica, CA 90401


F.A. Richard & Associates, Inc.
Attn: Michael Springman
1625 West Causeway Approach
Mandeville, LA 70471


F1 Support Limited
One Park Road
Hampton Wick
Kingston Upon Thames
Surrey,  KT1 4AS UK


Fabiankovic, Peter, M.
20 West 87th Street
Apt 5D
New York, NY 10024


Facilities Protection Systems
1150 W. Central Ave. Suite # D
Brea, CA 92821


Faculty Services Limited
Faculty of Advocates Advocates Library
Parliament Square
Edinburgh
Midlothian,  EH1 1RF UK


Fadahunsi, Afigo, I.
84 Old Smalleytown Road
Warren, NJ 07059

Fahy, Garrett, M.
70 Palatine
#222
Irvine, CA 92612


Falconbury Ltd.
10/12 Rivington Street
London,  EC2A 3DU UK


Falgiani, Joseph F.
57 Duffield Drive
South Orange, NJ 07079


Fallas, Moses, J.
9001 Wilshire Boulevard, Suite 304
Beverly Hills, CA 90211


FAM International Security
5400 South University Drive, Suite 402
Fort Lauderdale, FL 33328


Fanciful Gift Baskets
5617 Melrose Avenue
Los Angeles, CA 90038


Fang, James, X.
27 San Jacinto Way
San Francisco, CA 94127


Fangda Partners
Bank of China Shanghai Jing'an Sub-branch
Shanghai,


Fanning, Joseph, D.
53B Academy Road
Caldwell, NJ 07006

Faraday Syndicate 435
Heath Lambert Group
Friars Court
65 Crutched Friars
London,  EC3N   ZNP GB


Fardad Mobin
8929 Wilshire Boulevard, Suite 415
Beverly Hills, CA 90211


Farella, Braun & Martel, LLP
235 Montgomery Street, 17th Floor
San Francisco, CA 94104


Farmer, Cline & Campbell, PLLC
746 Myrtle Road
Charleston, WV 25314


Farmer, Judith, A.
8417 Moorcroft Drive
Dallas, TX 75228


Farmers Healthcare Program
c/o R.K. Carvill & Company, Ltd.
St. Helen's
1 Undershaft
LONDON,   EC3A 8JT GB


Farmers Insurance Group
Dennis Halligan
4751 Wilshire Blvd Ste 101
Los Angeles, CA 90010


Farnan LLP
919 North Market Street, 12th Floor
Wilmington, DE 19801

Farnsworth, Christopher, R.
4111 Chestnut Ave
Long Beach, CA 90807


Fashion Institute of Design & Merchandis
And Merchandising
Attn Mrs Toni Hohberg
919 South Grand Avenue
Los Angeles, CA 90015-1421


Fastcase Inc.
711 D NW, Suite 200
Washington, DC 20004


FCA US LLC
Attn: Janet Delecke
1000 Chryster Drive
Auburn Hills, MI 48326


FCE Benefit Administrators, Inc.
887 Mitten Road, Ste.200
Burlingame, CA 94010


Febrero, Janezza G.
8 Maxwell Street
East Rockaway, NY 11518


Fed Ex
P.O. Box 371461
Pittsburgh, PA 15250-7461


Fedders Corporation
Westgate Corporate Center
505 Martinsville Road
P. O. Box 813
Liberty Corner, NJ 07938

Federal Arbitration, Inc.
P.O. Box 70294
San Juan, PR 00936


Federal Aviation Administration
Planning & Program Mgmt, FOIA, AWP-210
PO Box 92007
Los Angeles, CA 90009


Federal Bar Council
150 Broadway, Suite 505
New York, NY 10038


Federal Circuit Bar Association
1620 I St., NW, Ste # 801
Washington, DC 20006


Federal Court Reporters of San Antonio,
10100 Reunion Place, Stuite 660
San Antonio, TX 78216


Federal Express Bermuda, LTD
P.O. Box HM 1587
Hamilton, Bermuda HM GX
,


Federal Express Europe Inc.
Langer Kornweg 34 k
Gross-Gerau
Kelsterbach,  65451 GERMANY


Federation of Defense & Corporate Counse
ATTN: Marty Streeper, FDCC Executive Director
11812 North  56th Street
Tampa, FL 33617

FedEx
P.O. Box 371461
Pittsburgh, PA 15250-7461


FedEx
P.O. Box 660481
Dallas, TX 75266-0481


FedEx Freight, Inc.
P. O. Box 840
Harrison, AR 72602-0840


FedEx
942 South Shady Grove Road
Memphis, TN 38120


FedEx
P.O. Box 7221
Pasadena, CA 91109-7321


FedEx
P.O. Box 94515
Palatine, IL 60094-4515


Fehlman, Trina
Superior Court of Riverside
4050 Main Street
Dept 10
Riverside, CA 92501


Feingold, I., A., MD
6200 SW 73 Street, 3rd Floor
South Miami Hospital Pulmonary Medicine
South Miami, FL 33143


Felix Yip, M.D.
600 N. Garfield Avenue

Suite 308
Monterey Park, CA 91754


Fenice Media Ltd.
101 The Big Pec
Vyse Street Hockley
Birmingham,  B18 6NF UK


Fening, John
2817 Trenton Avenue
Bremerton, WA 98310


Fergerson, Barbara A.
941 East 91st Street
Los Angeles, CA 90002


Ferguson, Matthew M.
305 Weed Street
New Canaan, CT 06840


Ferreira, Alexandra J.
3211 Harding Street
Hollywood, FL 33021


Ferrere Abogados
Juncal 1392
Montevideo,  11000 URUGUAY


Ferrere Bolivia SRL
Banco Bisa S.A.
Ave. Monsenor Rivero Esq., Santa Fe
Oficina Central
Santa Cruz,


Fidelity and Deposit Company of Maryland
P. O. Box 17097
Baltimore, MD 21297-1097

Fidelity Claims Services of PA, Inc.
4 West Butler Avenue
Chalfont, PA 18914

Fidelity Investments Institutional Opera
P.O. Box 73307
Chicago, IL 60673

Fidelity Law Association
P.O.Box 1148
Manchester, CT 06045-1148

Fidelity National Title of Washington
1111 Third Avenue, Suite 320
Seattle, WA 98101

Field, William E.
1105 North 1025 East
Lafayette, IN 47905

Fierro, Richard
9640 Wiley Burke Avenue
Downey, CA 90240

File & ServeXpress LLC
P.O. Box 844419
Dallas, TX 75284-4419

Filipino American Lawyers Association of
208 S Jefferson Ste 204
Chicago, IL 60661

Filipino Bar Association of Northern Cal
 P.O. Box 7442
San Francisco, CA 94104

Fimbres Investigations
3694 W. Beechwood Ave.
Fresno, CA 93711


Finkelstein, Murray
336 Spadina Road
Suite 404
Toronto, ON M5R 2V8


Fire Department City of New York
9 Metrotech Center
Attn: Public Records Unit/ACR Section
Brooklyn, NY 11201


Firemans Fund Insurance Company
Brenda Albert, Bond Claims Counsel
One Market Plaza, Spear Street Tower
10th Floor
San Francisco, CA 94105


First Choice Reporting & Video Services
P.O. Box 865039
Orlando, FL 32886-5039


First Circuit Court, State of Hawaii
335 Merchant Street
Department of Commerce and Consumer Affairs
Honolulu, HI 96813


First Corporate Solutions
914 S Street
Sacramento, CA 95811


First Health Group Corporation
John R Leitz Jr Staff Counsel
3200 Highland Ave
Downers Grove, IL 60515-1223

First Insurance Funding Corp.
P.O. Box 7000
Carol Stream, IL 60197


First Legal Deposition Services, LLC
P.O. Box 749469
Los Angeles, CA 90074-9469


First Legal Investigations
P.O. Box 59701
Los Angeles, CA 90074-9701


First Legal Network, LLC
P.O. Box 743451
Los Angeles, CA 90074-3451


First Mediation Corporation
4350 Shawnee Mission Parkway, Ste. 350
Fairway, KS 66205


First Records Retrieval
P.O. Box 749469
Los Angeles, CA 9074-9469


First Rehabilitation Life Ins.
P.O. Box 220727
Great Neck, NY 11021


First Tee of San Francisco
99 Harding Road
San Francisco, CA 94132


Firth, Joanna, M.
5700 Velasco Ave
Dallas, TX 75206

Fisher Bren & Sheridan LLP
920 Second Avenue, South
Suite 975
Minneapolis, MN 55402


Fisher, Summer
280 S. 1st Street, Room 2112
San Jose, CA 95113


Fitzsimmons, Susan, L.
P.O. Box 4426
Marin County Superior Court
San Rafael, CA 94913-4426


FL Memo Ltd.
Calgarth House
39-41 Bank Street
Ashford
Kent,  TN23 1DQ UK


FlatRate Moving & Storage (UK) Limited
c/o Francis Clark LLP
North Quary House
Sutton Harbour
Plymouth,  PL4 0RA UK


Flaum Consultants LLC
85 Broad Streret
New York, NY 10004


Flaum, Debra, J.
80 Bayview Avenue
Belvedere, CA 94920


Fleeger, Sindy A.
9800 Vesper Avenue
Unit 135
Panorama City, CA 91402

Fleischer, David, M.
34 Boulder Run Road
Paterson, NJ 07501


Fletcher, Kyle, H.
44 Prospect Street
Apt. 226
Morristown, NJ 07960


Flight Centre (UK) Ltd.
CI Tower
St. George's Square High Street
New Malden,  KT3 4TE UK


Flint Law Firm
222 East Park Street, Suite 500
P.O. Box 189
Edwardsville, IL 62025


Flood, Laura A.
1462 Whittingham Drive
Tracy, CA 95377


Flores, Lupe, U.
13512 Webb Chapel
Dallas, TX 75234


Flores, Virginia, X.
78 Barnegat Beach Drive
Waretown, NJ 08758


Florida Bar, The
651 East Jefferson Street
Tallahassee, FL 32399

Florida Defense Lawyers Association
P.O. Box 260037
Tampa, FL 33685


Florida Department of Law Enforcement
Criminal Records Inquiry Section
PO Box 1489
Tallahassee, FL 32314


Florida Department of State
P.O. Box 6250
Tallahassee, FL 32314


Florida Dept of Highway Safety and Motor
Bureau of Records
PO Box 5775
Tallahassee, FL 32314


Florida Filing Service, Inc.
2848 NE 27 Street
Fort Lauderdale, FL 33306


Florida Highway Patrol
875 State Road 16
St. Augustine, FL 32084


Florida Institute for Neurologic Rehabil
P.O. Box 1348
Wauchula, FL 33873


Florida Supreme Court
500 S. Duval Street
Tallahasse, FL 32399


Flynn Stenography & Transcription Servic
193 Griffing Avenue
Riverhead, NY 11901

Flynn, Phyllis W.
1212 Fascination Circle
El Sobrante, CA 94803


Foley & Mansfield, PLLP
250 Marquette Ave., Suite 1200
Minneapolis, MN 55401


Foley, Chen, E.
55 Melina Road
London,  W129HY UK


Food and Drug Law Institute
1155 15th. St., NW
Suite 800
Washingrton, DC 20005


FoodCraft Coffee & Refreshment Services
20425 S. Susana Road
Long Beach, CA 90810


Foor, Ann, M.
2311 Hampton Drive, Apt. 14
Highland, IN 46322


Forcon International Corp
P O Box 2730
Brandon, FL 33509


Ford, Marlene, F.
17317 452 Street E
Eatonville, WA 98328


Fordham University
441 East Fordham Road
Bronx, NY 10458

Foreman, Jean, M.
109 157th St
Basehor, KS 66007

Forensic Med Group
960 E. Alosta Avenue, #203
Azusa, CA 91702

Forensic Psychiatric Medical Corporation
655 Redwood Hwy. Ste 271
Mill Valley, CA 94941

Forensic Radiology Consulting, Inc.
789 Ida Court
Incline Village, NV 89451

Forensic Science Consultants, Inc.
433 Airport Boulevard, Suite 406
Burlingame, CA 94010

Forensis Group, Inc.
3452 E. Foothill Blvd., Suite 1160
Pasadena, CA 91107

Forman, Howard, C.; Clerk of Courts
17th Judicial Circuit, County Court
201 Southeast 6th Street
Broward County Courthouse
Fort Lauderdale, FL 33301

Forman, Scott K., M.D.
360 San Miguel, Suite 701
Newport Beach, CA 92660

Formuzis Hunt & Lanning
1851 East First St., Ste 1160
Santa Ana, CA 92705

Forrester, Kimberly, K.
840 Montezuma Drive
Pacifica, CA 94044


Forsthoff, Susan, X.
210 Linwood Ave
Bogota, NJ 07603


Foster Wheeler Inc.
Perryville Corporate Park
Clinton, NJ 08827


Foundation of the IADC
303 W. Madison, Ste 925
Chicago, IL 60606


Fountain, Gail A.
13725 CR 2141D
HENDERSON, TX 75652


Four Seasons Resort & Club
4150 North MacArthur Boulevard
Irving, TX 75038


Four Seasons Resort Scottsdale at Troon
10600 East Crescent Moon Drive
Scottsdale, AZ 85262


Fourth District Court of Appeals Florida
1525 Palm Beach Lakes Blvd.
West Palm Beach, FL 33401


Fox Williams LLP
10 Finsbury Square
London,  EC2A 1AF UK

Fox, Michael L.
35 Yerba Buena Ave
San Francisco, CA 94127


Fox, Michael L.
35 Yerba Buena Avenue
San Francisco, CA 94127


Fox, Wang & Morgan P.C.
315 University Avenue
Los Gatos, CA 95030


FP Mailing (West End) Ltd.
15 Commercial Road
Paddock Wood
Kent,  TN12 6EN UK


Franchise Tax Board
P.O. Box 942857
Sacramento, CA 94257


Francis, Sherylle A.
2694 Oakbrook Drive
Weston, FL 33332


Franklin Court Reporting, Inc.
8432 Cargill Point
West Palm Beach, FL 33411


Franklin Hospital Medical Center
900 Franklin Avenue
Valley Stream, NY 11580


Franklin, Rhonda
10545 Washington
Apt 210
Kansas City, MO 64114

Fraser, Erin, P.
4224 4th Ave NE
Seattle, WA 98105


Fraxedas Mediation Firm
PO Box 940849
Maitland, FL 32794-0849


Freehill Hogan & Mahar LLP
80 Pine Street, Floor 25
New York, NY 10005-1715


Freeman & Fowler LLC
800 West 47th Street, Suite 620
Kansas City, MO 64112-1248


Freeman & Mills, Inc.
350 S. Figueroa Street, Ste. 900
Los Angeles, CA 90071-1305


Freeman Reporting
One Samsome St. Ste 3500
San Francisco, CA 94104-4436


Freeman, Patricia, M.
502 E 30th Avenue
North Kansas City, MO 64116


Freeman, Timothy
2 14th Street
Hoboken, NJ 07030


Freeport-McMoran Copper & Gold
333 North Central Avenue
Phoenix, AZ 85004-2189

Freisenbruch-Meyer Ins. Svc. Ltd.
Freisenbruch-Meyer Building
75 Front Street
Hamilton , Bermuda HM 12


Fresno Chrysler Jeep Inc.
6162 N. Blackstone Avenue
Fresno, CA 93710-5010


Fresno County Superior Court
1100 Van Ness Avenue
Fresno, CA 93721-2016


Freyre, Marina
31-21 54th St
Apt 6D
Woodside, NY 11377


Frias, Maria
13540 Dana Court
Fontana, CA 92336-3448


Friede, Raymond, U.
11231 Otsego St
Unit 119
North Hollywood, CA 91601


Friedman, Richard G., MD
4033 Third Avenue, Suite 300
San Diego, CA 92103-2138


Frilot, LLC
1100 Poydras Street, Suite 3700
New Orleans, LA 70163-3600

FRONTEO
3 Lagoon Drive Suite 180
Redwood City, CA 94065-5155

Frontier Adjusters, Inc.
PO Box 7610
Phoenix, AZ 85011-7610

Frosini M. Georges
1323 Wawona Street
Manteca, CA 95337-6707

FTI Wholesale Inc.
620 East Linwood Boulevard
Kansas City, MO 64109-1718

Fucile & Reising LLP
800 NW 6th Ave., Suite 211
Portland, OR 97209

Fuentes, Marie, A.
1916 Sandusky Ave
Kansas City, KS 66102

Fuerst, David, J.
1135 South Sunset Avenue
Suite 312
West Covina, CA 91790-3965

Fulcrum Financial Inquiry LLP
888 S. Figueroa Street, Ste. 2000
Los Angeles, CA 90017-5311

Fulcrum Legal Graphics, Inc.
125 E Sir Francis Drake Blvd, Ste 301
Larkspur, CA 94939-1860

Fuller, Matthew, O.
7311 Holmes Rd
Kansas City, MO 64131


Fuse Networks LLC
12628 Interurban Ave S, Ste 100
Tukwila, WA 98168-3319


G & L Transcription of NJ
50 West Market Street
Essex County Court Building, Room 165
Newark, NJ 07102-1607


G Ideas & Development, LLC
277 West Main St.
Babylon, NY 11702-3419


G Mission, Inc.
22 West 32nd Street, 7th Floor
New York, NY 10001


G&L Transcriptions
1 JFK Square
Middlesex County Courthouse
New Brunswick, NJ 08901-2149


G. Thomas & Associates
7901 Rio Vista Drive
Woodway, TX 76712-2412


Gabriel De Vega Pinzon & Abogados
Carrera 7
No. 71-52 Torre B
Bogota D.C.,


Gaglione & Dolan
11377 West Olympic Blvd.
Los Angeles, CA 90064-1625

Gaines, Tiffany C.
15325 Redmond Way
Apt G234
Redmond, WA 98052


Gale, Debbie; CSR
411 West 4th Street, Room 1053
Federal Official Court Reporter
c/o U.S. District Court
Santa Ana, CA 92701-4500


Galindo Arias & Lopez Abogagos
Federico Boyd Avenue & 51st Street
Scotia Plaza, 11th Floor
Panama,


Gallagher Bassett Services Inc.
Legalguard Review
1617 John F. Kennedy Blvd, Suite 700
Attn: Reliance National-CPP
Philadelphia, PA 19103


Gallagher Bassett Services, Inc.
13801 Riverport Drive, Suite 501
ATTN: Cynthia White, AIC, CPCU
Maryland Heights, MO 63043-4832


Gallagher Benefit Services, Inc
2850 Golf Road, 5th Floor
Rolling Meadows, IL 60008-4050


Gallagher Group, The
1875 Century Park East Suite 1550
Los Angeles, CA 90067


Gallagher, Denise
701 Ocean St

c/o Santa Cruz County Superior Court
Santa Cruz, CA 95060-4003


Gallagher, John, C.
Gallagher Law Offices PLLC
One Wolfs Lane, Suite 314
Pelham, NY 10803


Gallo, Lorraine
9250 Brookshire Ave
Apt 211
Downey, CA 90240


Galvin, Raquel C.
688 Adelle St
Livermore, CA 94551


Gamble, Travis S.
4638 Limerick Lane
Frisco, TX 75034


Gander, Matthew, M.
1001 3rd St SW
Apt 704
Washington, DC 20024


Gann Law Books
One Washington Park, Ste. 1300
Newark, NJ 07102


Garchik Consulting Services, LLC
870 N Jackson St.
Arlington, VA 22205


Garcia & Love Court Reporting and Videog
370 E. South Temple, Ste. 260
Salt Lake City, UT 84111

Gardner, Melissa L.
108 W. Ash Lane
Euless, TX 76039


Garner, Lavella L.
402 Perdido Dr
Garland, TX 75043


Garrett, Tanya
25 Clifton Avenue
Apt D314
Newark, NJ 07104


Garverick, Paul, D.
2820 W 91st Street
Leawood, KS 66206


Garvey, Schubert & Barer
121 SW Morrison, 11th Floor
Portland, OR 97204


Garvey's Office Products
PO Box 5678
Carol Stream, IL 60188


Gary Anderson, Ph.D.
10820 SW 69th Avenue
Pinecrest, FL 33156


Gary O. Galiher, AAL, ALC
610 Ward Avenue, 2nd Floor
Honolulu, HI 96814


Gary Vaughn Mittelberg
722 Lynnhaven Lane
La Canada Flintridge, CA 91011

Gaspard, Aaron J.
816 Liberty Street
Apt 3
El Cerrito, CA 94530


Gaspard, Andrea
8911 Lamon Avenue
Apt A
Skokie, IL 60077


Gault, James L.
14 Gretchen Place
Greenbrae, CA 94904


Gavilan, Rosanna, M.
13411 SW 92 Street
Miami, FL 33186


GBS Group (Illinois), Inc.
13745 Omega Road
Dallas, TX 75244


GC Recycling, LLC
3655 NW 48th Street
Miami, FL 33142


GE Capital c/o Ricoh USA
PO Box 650016
Dallas, TX 75265


GE Capital Corporation
File 31233
Los Angeles, CA


Gebhard, Robert S.
2801 Sunset Terrace
San Mateo, CA 94403

Gebhardt, Purnima
518 Pinehurst Woods Ct
O'Fallon, MO 63366

Geddes, Richard J.
8866 Mulberry Lane
Manlius, NY 13104

GEICO General Insurance Company
PO Box 9091
Macon, GA 31210

Gene Chunhao Lin
12708 Westminster Avenue
Los Angeles, CA 90066

Geneau, Karen , L.
708 Marinella Aisle
Irvine, CA 92606

Genentech, Inc.
One DNA Way
South San Francisco, CA 94080-4990

General Electric Company
Attn  Lee L. Bishop
Ap 2-225
Louisville, KY 40245

General Reinsurance Corporation
Attn  Mr Arthur G Harris
P O Box 10350
Stamford, CT 06904-2350

Generali Versicherung AG
Landskrongasse 1-3
A-1011 Vienna,  Austria


Gensler
4549 Collections Center Drive
Chicago, IL 60693


Geomatrix Consultants, Inc.
2101 Webster Street, 12th Floor
Oakland, CA 94612


George C. Rudolph, A Professional Corpor
417 South Hill Street, Suite 207
Los Angeles, CA 90013


George T. Bisel Co. Inc.
710 S. Washington Square
Philadelphia, PA 19106


Georgia Department of Revenue
Unclaimed Property Program
4245 International Parkway, Suite A
Hapeville, GA 30354


Georgia-Pacific Corporation
Attn: Teri Wall
Law Dept. - 43rd Floor
133 Peachtree Street, NE
Atlanta, GA 30303


Geosoils, Inc.
5741 Palmer Way
Carlsbad, CA 92010


Geotext Translations, Inc.
259 West 30th Street, 17th Floor
New York, NY 10001

Gerling America Insurance Company
717 Fifth Avenue
New York, NY 10022-8101

Germer Gertz Beaman & Brown, LLP
PO Box 4915
Beaumont, TX 77701

Gerner, Carol J.
1535 Spencer Ave
Wilmette, IL 60091

Gerstein, John , R.
401 9th Street SW
Washington, DC 20004

Gersten, Ronald L.
1123 Noe Street
San Francisco, CA 94114

GetGo Inc.
7414 Hollister Avenue
Goleta, CA 93117

Gething, Luke, T.
10 Brocklesby Rd
SE254LB
London, UK 11111

Gettell, Eryk R.
100 Lombardy Ln
Orinda, CA 94563

Gherini, John G.
1360 Vancouver Ave
Burlingame, CA 94010

Giardina, Maria J.
456 8th Avenue
San Francisco, CA 94118

Gigliotti, Melanie, A.
533 Garden Creek Place
Danville, CA 94526

Gilbert Mediation Group
12001 N. Central Expy, Ste 650
CBS Television/CBS Tower
Dallas, TX 75243

Gilbert Sow, Amanda W.
2722 Abilene Dr.
Chevy Chase, MD 20815

Gillen, Martha
1483 N Larkwood Square
Fort Myers, FL 33919

Gilliland, Kevin, P.
3721 Weslin Avenue
Sherman Oaks, CA 91423

Gillis, Rhonda D.
1435 Innes Ave
San Francisco, CA 94124

Giovannone, Andrea, J.
350 S Madison Ave
Apt 207
Pasadena, CA 91101

Givey, Robert, D.
3540 Margate Road
Bethlehem, PA 18020


GK Consultants, LLC
1388 Sutter Street, Suite 505
San Francisco, CA 94109


Glade, Rhamie , D.
336 N Downey Ave
Independence, MO 64056


Glen Stevick
2216 5th Street
Berkeley, CA 94710


Glen, Alan M.
7800 Southwest Parkway, Unit 912
Austin, TX 78735


Glen, Alan M.
816 Congress Ave
Ste 970
Austin, TX 78701


Glenn Consulting Group LLC
1898 Andell Bluff Blvd.
Suite A
Johns Island, SC 29455


Global Equipment Co., Inc.
29833 Network Place
Chicago, IL 60673


Global Event Solutions Ltd.
Summit House
170 Finchley Road
London,  NW3 6BP UK

Global Knowledge Network, Inc.
13279 Collections Center Dr
Chicago, IL 60693


Global Law Experts
Unit 405, The Big Peg
Birmingham,  B18 6NF UK


Global Legal Group Ltd.
59 Tanner Street
London,  SE1 9AG UK


Globe Business Publishing Ltd.
New Hibernia House
London,  SE1 9AG UK


Gloria D Mazon
2631 Imperial Avenue
San Diego, CA 92102


Go2IT Group
P.O. Box 451189
Westlake, OH 44145


goDEPO
109 E. Vermilion, Suite 200
Lafayette, LA 70501


Godwin, J. David
8501 SE 80th Street
Mercer Island, WA 98040


Goekler, Sarah
443 Central Avenue, Apt. 8
Alameda, CA 94501

Gold, Michael E.; MD
2021 Santa Monica Blvd
Suite 525E
Santa Monica, CA 90404


Goldberg Persky & White
11 Stanwix Street, Suite 1800
Pittsburgh, PA 15222


Goldberg Segalla LLP
665 Main Street, Suite 400
Buffalo, NY 14203


Golden Eagle Insurance Co
Attn  Clare Cortesio
4346 - 54th Street
San Diego, CA 92115


Golden State Overnight Delivery Service
PO Box 10877
Pleasanton, CA 94588


Golden State Reporting & Video, Inc.
601 University Avenue, Suite 135
Sacramento, CA 95825


Goldenberg Heller Antognoli & Rowland PC
2227 South State Route 157
P.O. Box 949
Edwardsville, IL 62025


Golding Court Reporters
17215 Studebaker Rd., Ste. 215
Cerritos, CA 90703

Goldstine, Skrodzki, Russian, Nemec and
835 McClintock Drive, Second Floor
Burr Ridge, IL 60527


Golkow Technologies, Inc.
One Liberty Place, 51st floor
1650 Market Street
Philadelphia, PA 19103


Gomer, Frank, E.
10605 E. Cactus Road, Suite 100
Scottsdale, AZ 85259


Gong, Lori M.
65 Jasmine Court
Danville, CA 94506


Gonzalez, Lisa, M.
312 North Spring Street, Room 438
Los Angeles, CA 90012


Gonzalez, Roger, A.
2711 W 70 Street
Hialeah, FL 33016


Good Samaritan Hospital Medical Center
1000 Montauk Highway
West Islip, NY 11795


Goode, DaNeisha, N.
11410 Herrick Ave
Kansas City, MO 64134


Goodman Manufacturing Company
1501 Seamist Drive
Houston, TX 77008

Goodman, Laura, L.
18 Gladys St
San Francisco, CA 94110


Goodsell, Travis, J.
12911 W 66th Street
Shawnee, KS 66216


Goodwin, Veronica, K.
5360 N Summit St
Apt 2101
Kansas City, MO 64118


Google, Inc.
Dept. 34256
P.O. Box 39000
San Francisco, CA 94139


Gorczyca, Diane T.
3009 Linda Lane
Santa Monica, CA 90405


Gordon & Rees, LLP
275 Battery Street, Suite 2000
San Francisco, CA 94111


Gordon Dadds LLP
6 Agar Street
London,  WC2N 4HN UK


Gordon, Sherylle, A
2694 Oakbrook Drive
Weston, FL 33332


Gori Julian & Associates P.C.
3848 Carson Street, Suite 103
Torrance, CA 90503

Gough, Gayle L.
2 Embarcadero Ctr.
Ste. 640
San Francisco, CA 94111


Gough, Gayle L.
Two Embarcadero Center, Suite 640
San Francisco, CA 94111


Gover, Sarah, M.
432 NE Brockton Dr
Lees Summit, MO 64064


Gradient
PO Box 984001
Boston, MA 2298


Graham N. Gitlin, M.D.
2080 Century Park East
Suite 809
Los Angeles, CA 90067


Grand Hyatt Washington
1000 H Street NW
Washington, DC 20001-4520


Grange Hotels
58 Rochester Row
London,  SW1P 1JU UK


Granite Telecommunications, LLC
PO Box 983119
Boston, MA 2298


Grant & Company
1555 Yosemite Ave, No. 3
San Francisco, CA 94124

Grant, Genovese & Baratta, LLP
2030 Main St., Suite 1600
Wells Fargo Building
Irvine, CA 92614


Graphics, Arts & Presentations
PO Box 640081
San Francisco, CA 94164-0081


Grassmick, David, E.
1130 South Michigan Ave
Apt 1501
Chicago, IL 60605


Grauer, Ellen; Court Reporting Co.
126 East 56th Street, Fifth Floor
New York, NY 10022


Graves, Erica, R.
511 East Walnut Ave
El Segundo, CA 90245


Great American Insurance Co.
1515 Woodfield Road, Suite 500
Schaumburg, IL 60173


Great American Insurance Company
Executive Liability Division
P O Box 66943
Chicago, IL 60666


Greater Kansas City Association of Legal
Eleanor Ramirez, Treasurer
c/o Edgar Law Firm, LLC
1032 Pennsylvania Avenue
Kansas City, MO 64105

Greater Los Angeles Chapter Association
1901 Avenue of the Stars, Suite 1800
c/o Allen Matkins Leck Gamble Mallory & Natsis LLP
Attention:  Shaun Morrison
Los Angeles, CA 90067


Greater New York Councils, Boy Scouts of
350 Fifth Ave, Ste 7820
New York, NY 10118


Green Tomato Cars
1110 Great West Road
London,  TW8 0JP UK


Green, Kelly, K.
8020 Belinder Road
Leawood, KS 66206


Green, Kelly, K.
8025 Rosewood Dr
Prairie Village, KS 66208


Green, Tracy L.
13 Holmbury Manor, The Green
Sidiup
Kent,  DA146DF UK


Greenaway, Dorothy, M.
761 Vandalia Ave
Brooklyn, NY 11239


Greenaway, Jennifer J.
761 Vandalia Avenue
Brooklyn, NY 11239


Greenberg, Daniel, J.
460 L St NW

Unit 437
Washington, DC 20001

Greenspan, Beverly
ABA 026009593
AC 527-17030
Bank of America - 100 W 33rd st
New York, NY 10001

Greenwood Office Outfitters
2951 Suffolk Drive
Suite 640
Fort Worth, TX 76133

Gregory A. Harrison
16209 Kimberly Grove
Gaithersburg, MD 20878

Grenke Leasing Ltd.
Meridian House
9-11 Chertsey Street
Guildford,  GU1 4HD UK

Grennier Law, PC
5700 Ralston Street, Ste. 202
Ventura, CA 93003

Grexo Technology Group
17766 Preston Road
Dallas, TX 75252

Grilli, Peter, J.
3001 West Azeele Street
Tampa, FL 33609

Grimm, Rick
2514 W Sat Nam Way
Phoenix, AZ 85086

GRM Information Mgmt Srvc
PO Box 35595
Newark, NJ 7102


Grodzki, Tomasz
508 Grand St
Apt 4L
Hoboken, NJ 07030


Grogan Graffam, PC
Four Gateway Center, 12th Floor
444 Liberty Avenue
Pittsburgh, PA 15222


Gronseth, Scott, T.
904 NE Sunnyside Ln
Apt F
Blue Springs, MO 64014


Groseclose, Mathew R.
1047 2nd Street
Apt 6
Santa Monica, CA 90403


Grossman, John, A.
8940 North Kendall Drive, Suite 904-E
Miami, FL 33143


GroupHealth Cooperative
PO Box 740488
Los Angeles, CA 90074


Groves, Kimberly, A.
5307 Haskell Ave
Kansas City, KS 66104

Grutzmacher & Lewis, A Medical Corporati
1515 River Park Drive, Suite 100
Sacramento, CA 95815


GSI Environmental, Inc.
2211 Norfolk
Suite 1000
Houston, TX 77098


GT Controls, LLC
11302 N 131st Pl.
Scottsdale, AZ 85259


GT Gettaxi (UK) Ltd.
64 Princes Court
88 Brompton Road
Knightsbridge,  SW3 1ET UK


Guaranteed Subpoena Srvc.,Inc.
P.O. Box 2248
Union, NJ 7083


Guardian Central Limited
30 Victoria Street
Hamilton 3204, New Zealand


Guentz, Sara
1047 East 46th Street
Long Beach, CA 90807


Guernsey
P.O. Box 10846
Chantilly, VA 20153


Guirgis, Ralph A.
10211 Overhill Dr
Santa Ana, CA 92705

Guirgis, Ralph A.
PO Box 1108
Lafayette, CA 94549


Gullet, Margo, X.
2161 NW 54th Ave
Lauderhill, FL 33313


Guney, Alexander, A.
2915 California Street
Apt 4
San Francisco, CA 94115


Gurock, David
2814 NW 206th Street
Ridgefield, WA 98642


Gustafson, Laurie, N.
915 Virginia St
Berkeley, CA 94710


Gutierrez, Krista, D.
13503 Prospector Ct
Eastvale, CA 92880


Gutierrez, Kristen
376-95th St
Apt 3F
Brooklyn, NY 11209


Guy Renzi & Associates, CSR
2277 State Highway #33
Suite 410 Golden Crest Corporate Center
Trenton, NJ 8690


Guzman Ariza, Abogados
Pablo Casals 12

Serralles
Santo Domingo,  10125 Dominican Republic


GZA GeoEnvironmental, Inc.
PO Box 711810
Cincinnati, OH 11499


H & R Upholstery
1969 Ritchey Street
Santa Ana, CA 92705


H. Lee Moffitt Cancer Center and Researc
12902 Magnolia Drive
Tampa, FL 33612


H.I.T. Resources, Inc.
23286 Arroyo Vista
Rancho Santa Margarita, CA 92688


H2E, Inc.
Attn:  Controller
23305 E. Knox Avenue, Bldg. A
Liberty Lake, WA 99019


Haarhoff, Dirk, C.
60 Orchard St
Apt 5
New York, NY 10002


Haas Spine & Orthopaedics, Inc.
1101 E. Broadway, Ste. 201
Glendale, CA 91205


Haas, Marc, E.
50 Brompton Rd
Apt 2E
Great Neck, NY 11021

Hacker, Mary, M.
219 South Dearborn Street, Room 1212
Chicago, IL 60604


Hackman, Jamie, F.
152 Buchanan Drive
Ephrata, PA 17522


Hadland Technologies
11 Columbia Drive
Amherst, NH 03031


Hagen, Streiff, Newton & Oshiro, PC
PO Box 51067
Los Angeles, CA 93950


Hagerman, Elizabeth, B.
2 Pacini Ave.
Pittsburg, CA 94565


Hagstrom, Earl, L.
150 Marguerite Ave
Mill Valley, CA 94941


Hahn & Bowersock
151 Kalmus Drive, Suite L1
Costa Mesa, CA 92626


Hailey Kim
c/o Gerard Fox Law P.C.
1880 Century Park East, Ste. 1410
Los Angeles, CA 90067


Hal Poret, LLC
142 Hunter Ave.
Sleepy Hollow, NY 10591

Hale County District Clerk
225 Broadway
Plainview, TX 79072


Hale, Erika, C.
11120 N Belleview Ave
Kansas City, MO 64155


Halfnight & McKinlay
65 Front Street East, Suite 201
Toronto, ON M5E 1B5


Halisi, Kareem
8808 8th Street
Rancho Cucamonga, CA 91730


Hall Bloch Garland & Meyer, LLP
577 Mulberry Street, Suite 1500
Macon, GA 31201


Hall Financial Group - Management Office
2323 Ross Ave., Ste.200
Attn: Duane Rettig
Dallas, TX 75201


Hall, Gloria
Certified Shorthand Reporter of L.A. Co. Superior Court
111 North Hill St., Room 234
Los Angeles, CA 90012


Hall, M. Christopher
1101 W Fern Dr
Fullerton, CA 92833


Hall, Tristan, C.
39 St Aidan's Road
London,  SE220RN UK

Halliday, Gregory H.
25521 Saddle Rock Pl
Laguna Hills, CA 92653


Hambly, Mark, F.; MD
2801 K Street, Suite 410
Sacramento, CA 95816


Hamilton, Ricci & Associates, Inc.
930 Montgomery Street, 4th Floor
San Francisco, CA 94133


Hammond, Doris, L.
PO Box 48051
Fort Worth, TX 76137


Hamptons International
UK House
180 Oxford Street
London,  W1D 1NN UK


Hancock, Mark, J.
17977 Kingston Way
Castro Valley, CA 94546


Hanna & Hanna, Inc.
8582 Katy Freeway
Ste. 105
Houston, TX 77024


Hanrahan Investigations, Inc.
9914 Derby Lane
Westchester, IL 60154

Hansen Reporting
PO Box 285
Sycamore, IL 60178


Hanzo Archives Inc.
1000 Centre Green Way, Suite 200
Cary, NC 27513


Har-Bro, Inc.
2750 Signal Parkway
Signal Hill, CA 90755


Harkins, Robert M.
1349 Curtis St
Berkeley, CA 94702


Haro, Brianna, L.
959 4th St
Imperial Beach, CA 91932


Harold Amer
685 Enchanted Way
Pacific Palisades, CA 90272


Harrell, D. Alexander
5119 Milam St
Dallas, TX 75206


Harris County Clerk
1001 Preston, 4th Floor
PO Box 1525
Houston, TX 77002


Harris, Eliot M.
6855 42nd Street NE
Seattle, WA 98115

HarrisMartin Publishing
30 Washington Ave D-3
Haddenfield, NJ 08033


Harrison, Brian D.
261 Wawona St
San Francisco, CA 94127


Harry Jacob, M.D./Jacob Professional Ser
22 Greenway Gables
Minneapolis, MN 55403


Hart, L.J. & Associates.,
P.O. Box 15767
Sacramento, CA 95852-0767


Hartford Insurance Company of the Southe
690 Asylum Ave
Hartford, CT 06106


Hartford Life Insurance Company
1 Harford Plaza
Hartford, CT 06155


Hartford
Waterford Park
505 North County Road 18
Minneapolis, MN 55441


Hartford, The
P.O. Box 415738
Boston, MA 02241-5738


Hartkopp, Heather, C.
4702 NW 71 Street
Kansas City, MO 64151

Hartley & O'Brian PLLC
2001 Main Street, Suite 600
Wheeling, WV 26003


Havens Alliance Group, LLC
12515 Connell
Overland Park, KS 66213


Hawaii State Bar Association
1132 Bishop Street, Suite 906
Honolulu, HI 96813


Hayes, Frederick, B.
2602 Laurel Ave
Manhattan Beach, CA 90266


Haynsworth Sinkler Boyd, P.A.
One North Main, 2nd Floor
P.O. Box 2048
Greenville, SC 29601


HaystackID LLC
Six Beacon Street, Suite 815
Boston, MA 02108


HB Litigation Conference LLC
38 W Berkley Avenue
1st Floor Rear Door
Clifton Heights, PA 19018


HBM Medical Consultants
5690 N. Fresno Street, Suite 110
Fresno, CA 93710


HBP, Inc.
952 Frederick Street
Hagerstown, MD 21740

HBR Consulting LLC
440 South LaSalle Street
Suite 2250
Chicago, IL 60605


Healthport/CIOX Health, LLC
P.O. Box 409740
Atlanta, GA 30384-9740


Healthy San Francisco
P.O. Box 194367
San Francisco, CA 94119-4367


Healy, Martin J.
83 Ridge Drive
Livingston, NJ 07039


Healy, Michael F.
120 Catherine Court
Orinda, CA 94563


Healy, Michael F.
PO Box 1108
Lafayette, CA 94549


Heaney, Karen, L.
1129 61st Street
Unit D
Auburn, WA 98092


Hedge, Thomas, L.; MD
18300 Roscoe Blvd., 4th Floor
Northridge, CA 91325


Heffernan Foundation
1350 Carlback Avenue
Walnut Creek, CA 94596

Heffron-Jones, Joanne, H.
2004 Nina Court
Hayward, CA 94541


Heiman, Mark, P.
4620 Fisher St
Apt 304
Kansas City, KS 66103


Hein, William S. & Co., Inc.
2350 North Forest Road
Getzville, NY 14068


Heldt, Nicholas W.
6017 Margarido Dr
Oakland, CA 94618


Helfing, Robert F.
1260 Inverness Dr.
Pasadena, CA 91103


Helfing, Robert F.-
1260 Inverness Dr.
Pasadena, CA 91103


Helfing, Robert F.
1260 Inverness Drive
Pasadena, CA 91103


Helgesen, Deanne, M.
Court Reporter - Dept. 11
Santa Clara County Superior Court
191 North First Street
San Jose, CA 95113

Helton, Cherie, D.
8515 N Robinhood Ave
Kansas City, MO 64154


Henderson Legal Services, Inc.
1015 15th Street, NW, Suite 525
Washington, DC 20005


Henderson, Amanda L.
371 30th Street Apt 206
Oakland, CA 94609


Henderson, Lisa M.
2621 Foxboro Dr
Garland, TX 75044


Hendler, Robert
4550 N Wolcott Ave
Apt. 2S
Chicago, IL 60640


Hendrickson, Edward, J.
483 79th Street
Brooklyn, NY 11209


Hendrickson, Judith A.
13319 W 113th St
Overland Park, KS 66210


Hendrix , Kimberly, A.
12512 Lowell Avenue
Grandview, MO 64030


Henjum Goucher Reporting Serv.
2777 N. Stemmons Freeway
Suite 1025
Dallas, TX 75207

Hennessy, Sarah, E.
Flat 201 Hodgeson House
26 Christian St
London, LN E11AY UK


Henshaw, Roberta L.
136 W 61st Ter
Kansas City, MO 64113


HeplerBroom LLC
P.O. Box 510
Edwardsville, IL 62025


Hercher, Katherine, A.
417 S Jefferson St
308B
Chicago, IL 60607


Herman Miller, Inc.
MS 0440
855 East Main Avenue
P.O. Box 302
Zeeland, MI 49464-0302


Hermann, II, Richard P.
8264 South Lake Forest Drive
Davie, FL 33328


Hermann,II, Richard P.
8264 S Lake Forest Dr
Davie, FL 33328


Hermes Netburn O'Connor & Spearing, P.C.
265 Franklin Street, 7th Floor
Boston, MA 02110

Hernandez, Alejandro
1543 West 9th Street
Merced, CA 95341


Hewlett-Packard Company
Hewlett-Packard
3000 Hanover Street
Palo Alto, CA 94304


HG Deposition and Litigation Services
2777 North Stemmons Freeway, Suite 1025
Dallas, TX 75207


Hickland, Jude, T.
7421 Hillwood Lane
Dallas, TX 75248


Hidalgo County District Clerk
100 North Closner Boulevard
Laura Hinojosa
Edinburg, TX 78539


Higer Lichter & Givner, LLP-
18305 Biscayne Boulevard, Suite 302
Aventura, FL 33160


High West Distillery & Saloon
703 Park Avenue
Park City, UT 84060


Highgate Partners LLC
181 Laurel Circle
Princeton, NJ 08540


Hildreth Investigations, LLP
7500 North Taylor Road
McAllen, TX 78504

Hill & Romero Certified Court Reporters
3700 N. 10th Street
Suite 220
McAllen, TX 78501


Hill, Cameron
Cumberland House (5th floor)
1 Victoria Street
Hamilton, BM HM 11 BERM


Hilliard, Delores
60 Centre Street, Room 420
NYS Supreme Court
New York, NY 10007


Hillis Clark Martin & Peterson P.S.
1221 Second Avenue, Suite 500
Seattle, WA 98101


Hillsborough County Circuit Court
800 Twiggs Street
George E. Edgecomb Courthouse
Tampa, FL 33602


Hilsenbeck, Kate X.
4972 Vallejo St
Denver, CO 80221


Hines, Thomas
Executive Taxi Services
Harrison Sound, HS BX, Bermuda


HinesReporters.Com,Inc.
888 S. Figueroa St., Suite 840
Los Angeles, CA 90017

Hinger Engineering, Inc
17 Hammond, Suite 401
Irvine, CA 92618


Hinshaw & Culbertson
8142 Solutions Center Dr.
Chicago, IL 60606


HireRight, Inc.
HireRight, LLC
P. O. Box 847891
Dallas, TX 75284


Hiscox Syndicates Ltd
1 Great St Helen's
London EC3A 6HX  England


Hispanic Bar Association of Orange Count
P. O. Box 6130
Newport Beach, CA 92658


Hispanic National Bar Association
111 Pennsylvania Avenue
Attn: Sonia Medina
Washington, DC 20216


HKA Global Ltd.
3200 Daresbury Park
Warrington,  WA4 4BU UK


HME Legal LLC
121 W. Wacker Drive, Suite 1050
Chicago, IL 60601


HMRC (Inland Revenue)
27 Westgate Street
Cardiff ,  CF10 1DD UK

HMRC VAT
Alexander House
21 Victoria Avenue
Southend-On-Sea
,  SS99 1BD UK


HMS Industries
1875 Century Park East, Ste. 1120
Los Angeles, CA 90067


Hoagland, Longo, Moran, Dunst & Doukas,
40 Paterson Street
PO Box 480
New Brunswick, NJ 08901


Hobaugh, Edward
3200 Danville Boulevard, Suite 200
Alamo, CA 94507


Hobby's Restaurant Inc.
32 Branford Place
Corner of Halsey & Branford
Newark, NJ 07102


Hobson & Bradley as Trustee for Brinkman
2190 Harrison Avenue
Beaumont, TX 77701


Hodge, Lequita J.
14403 Leibacher Ave
Norwalk, CA 90650


Hoffman Alvary & Company LLC
Seven Wells Avenue
Newton, MA 02459

Hoffmann-La Roche Inc.
Jane Y C Mathews
Senior Counsel
340 Kingsland Street
Nutley, NJ 07110-1199


Hoguet Newman Regal & Kenney LLP
10 E. 40th Street, 35th Floor
New York, NY 10016


Holland & Hart LLP
P.O. Box 17283
Denver, CO 80202


Holley, Glenn, W.
3808 East Runge Court
Irving, TX 75038


Hollins Law
2601 Main Street
Penthouse Suite 1300
Irvine, CA 92614


Holloway, Marlo, G./An Ounce of Preventi
918 South Horton Street, Unit 1009
Seattle, WA 98134


Hollywood Police Department
3250 Hollywood Blvd.
Hollywood, FL 33021


Holm, Peggy, M.
1342 Arroyo Lindo Dr
Santa Ana, CA 92705


Holman Schiavone, LLC
4600 Madison Avenue, Suite 810
Kansas City, MO 64112

Holmes Culley
130 Sutter Street, Suite 400
San Francisco, CA 94104


Holmes Weddle & Warcott P.C.
701 W. 8th Ave., Ste. 700
Anchorage, AK 99501


Holmes, James J.
7527 W 83rd St
Los Angeles, CA 90293


Holmes, James J.
7527 West 83rd Street
Playa Del Rey, CA 90293


Holwell Shuster & Goldberg LLP
750 Seventh Avenue, 26th Floor
New York, NY 10019


Home Depot U.S.A., Inc.
2455 Paces Ferry Road
Atlanta, GA 30339


Home Depot USA
2455 Paces Ferry Road, N.W.
Attn: Andrea Fisher
Atlanta, GA 30339


Honolulu Reporting Services
1000 Bishop Street, Suite 401
Honolulu, HI 96815


Honorable Mark Greenberg Campaign
County Court at Law No.5
(Old)George L Allen Sr. Courts Bldg.

600 Commerce St., 5th Floor
Dallas, TX 75202


Hood, Michelle, D.
7900 E 127th Ter
Grandview, MO 64030


Hopper, Norman C.
P O Box 1856
Lovington, NM 88260


Horizon Blue Cross Blue Shield of NJ
Three Penn Plaza
Newark, NH 07105


Horizon Communications Technologies Inc.
30 Fairbanks, Suite 110
Irvine, CA 92618


Horizon Reporters
PO Box 4475
Odessa, TX 79761


Horn, Barry R., MD
2450 Ashby Avenue
Berkeley, CA 94705


Horn, Suzanne L.
4 Jacobus Lane
Flemington, NJ 08822


Horst, Peter J.
3719 N Southport
109
Chicago, IL 60613

Horwitz, Mario, X.
28438 Driver Ave
Agoura, CA 91301


Hosek, Valerie, E.
640 Paddock Lane
Batavia, IL 60510


Hosford, Patti, L.
7525 NW Damon Drive
Parkville, MO 64152


Houghton, Andrew, T.
2 Charlton Street
#14c
New York, NY 10014


Hovland, Denae, L.
1007 Hanna Avenue
Valley City, ND 58072


Howard, Amy
2765 Becheli Lane
Redding, CA 96002


Howard, Thomas, P.
785 Indian River Drive
Melbourne, FL 32935


Howell, Sheila I.
755 Aileen St
Oakland, CA 94609


HSBC
9, Bermudiana Road
Hamilton, Bermuda

Hsiung, Mara
225 Schermerhorn St
Apt 4M
Brooklyn, NY 11201


Hubbard, William, R.
Hubbard Financial Services
21800 Marketplace NW
Suite 106
Poulsbo, WA 98370


Hudgens, Jeffrey, T.
10532 N Dalton Ave
Kansas City, MO 64154


Hudson Court Reporting & Video, Inc.
124 West 30th Street, Suite 214-216
New York, NY 10001


Hudson Valley Diagnostic Imaging, PLLC
PO Box 9340
Peoria, IL 12553


Hughes Gorski Seedorf Odsen & Tervooren,
1029 W. 3rd Avenue, Ste. 110
Anchorage, AK 99501


Hughes, Bauman, Pfiffner, Gorski & Seedo
3900 "C" Street, Ste. 1001
Anchorage, AK 99503


Hughett Engineering, Inc.
P. O. Box 600163
Dallas, TX 75360


Hugo Parker, LLP
One Front Street, 26th Floor
San Francisco, CA 94111

Hulberg and Associates, Inc.
55 S. Market Street
Suite 1210
San Jose, CA 95113


Hull Barrett PC
P. O. Box 1564
Augusta, GA 30903


Hull, Rebecca A.
3160 Heather Flume ln
Sparks, NV 89436


Humana Inc.
500 West Main St.
Louisville, KY 40202


Humiston, David M.
2911 Butter Creek Dr.
Pasadena, CA 91107


Humiston, David M.
2911 Butter Creek Drive
Pasadena, CA 91107


Humphrey & Co.
14 King Street
Bristol
Avon,  BS1 4EF UK


Hunt Reporting Company
12 Crain Highway N.W.
Glen Burnie, MD 21061

DOCS_SF:97888.1 77998/001

Hunt, Jack W. & Assoc, Inc.
1420 Liberty Building
Buffalo, NY 14102


Hunt, Steve, M.
2225 Walgrove Avenue
Los Angeles, CA 90066


Hunter & Geist, Inc.
1900 Grant Street, Suite 1025
Denver, CO 80203


Hunton & Williams LLP
PO Box 405759
Atlanta, GA 30359


Huron Legal (UK) Limited
6 St. Andrews Street, 5th Floor
London,  EC4A 3AE UK


Hursh, Cristi K.
2525 Sir Francis Drake Blvd
Apt 7
Fairfax, CA 94930


Hurst Hydraulics, Inc.
3714 Pinemont Drive
Houston, TX 77018


Husbands, Valerie, L.
11256 S. Lakecrest Drive
Olathe, KS 66061


Husch Blackwell LLP
P.O. Box 790379
St. Louis, MO 63105

Huseby Inc
PO Box 602928
Charlotte, NC 28272


Huston, Nancy
3555 Timmons, Suite 640
Houston, TX 77027


Hyatt Corporation
c/o Bank of America
PO Box 842231
Dallas, TX 75229


Hyatt, Ben, CSR
17835 Ventura Blvd.
Suite 310
Encino, CA 91316


Hygiene Tech, Inc.
10621 Northvale Road
Los Angeles, CA 90064


Hyland, Carol & Associates
4120 Canyon Road
Rehabilitation Consultant
Lafayette, CA 94549


Hymes, James L. III, Law Offices of
7736 Estate Elizabeth 33-1
P.O. Box 990
Saint Thomas, VI 00802


I J Hawker
PO Box HM2077
Hamilton, Bermuda HM HX


Iacomini & Miranda Advogados Associados
R. Araguari

358 - Barro Preto
Belo Horizonte - MG,  30190-110 BRAZIL


Ian Group
PO Box 50125
Amarillo, TX 79159


IBM
P.O. Box 676673
Dallas, TX  75267-6673


Ice-Masters, Inc.
6218 Melrose Lane
Shawnee, KS 66203


ICLR Online
University of Minnesota Libraries
499 Wilson Library
309 19th Avneue South
Minneapolis, MN 55455


ID Experts
PO Box 7188
Pasadena, CA 91109


Ideal Holdings ONC LLC
1085 Raymond Blvd.
19th Floor
Newark, NJ 07102


iDepo Reporters
898 North Sepulveda Boulevard, Suite 750
El Segundo, CA 90245


iDocket.com LLC
P.O. Box 31023
Amarillo, TX 79120

IGX Global UK Limited
One Fore Street
London,  EC2Y 9DT UK


IHI Environmental
640 East Wilmington Ave.
Salt Lake City, UT 84106


Ihnatiuk, Nikki A.
8N005 Cloverfield Dr
St Charles, IL 60175


Ikeshia Rodriguez
4001 Fannin St #4708
Houston, TX 77004


Illinois Department of Revenue
P.O. Box 19053
Springfield, IL 62794-9053


Illinois State Bar Association
424 South Second Street
Springfield, IL 60603


Illinois State Disbursement Unit
335 E. Geneva Rd.
Carol Stream, IL 60197-5400


Imagine Reporting
600 W Broadway, Ste 1225
San Diego, CA 92101


Imai, Tadlock, Keeney & Cordery, LLP
220 Montgomery Street
Suite 301
San Francisco, CA 94104

iManage, LLC
P.O. Box 71701
Chicago, IL 60694-1701


Imber Court Reporters, Inc.
27959 Smyth Drive
Valencia, CA 91355


Impulse Courier Accounts Receivable
628 Route 10 West
Whippany, NJ 7981


Imre, Christina J.
22760 Flamingo St.
Woodland Hills, CA 91364


Imre, Christina
21781 Ventura Blvd., #344
Woodland Hills, CA 91364


INCE & Co LLP
2 Leman St, Whitechapel
London E1 8QN, UK


inData Corporation
225 E. German Road, Suite 310
Gilbert, AZ 85297


Independent Foundation Engineers, Inc.
2301 Pebble Vale, Suite 2011
Plano, TX 75075


Independent Spine Evaluation, Inc.
3528 Hightide Drive
c/o William Dillin, M.D.
Rancho Palos Verdes, CA  90275

Indiana Lumbermens Mutual Ins
C/O Insurance Services Group
707 Skokie Boulevard
Suite 540
Northbrook, IL 60062


Industrial Environmental Health Consulta
PO Box 4426
Morgantown, WV 26504-4426


Industrial Fab and Repair LLC
PO Box 1282
Scappoose, OR 97056-1282


Industrial Health Sciences, Inc.
1014 Bishop Road
Grosse Pointe Park, MI 48230


Infinity Reporting Group, LLC
11251 Richmond Avenue, Suite F100A
Houston, TX 77082


Infocopy Systems, Inc.
8095 NW 98th Street
Hialeah Gardens, FL 33016


Informa Business Information
P.O. Box 417323
Boston, MA 2241


Informa UK Ltd.
5 Howick Place
London,  SW1P 1WG UK


InfoStore Online LLC
374 Starke Road

ATTN: Accounts Receivable
Carlstadt, NJ  07072


Ingram's Magazine
2049 Wyandotte Street
Kansas City, MO  64108


In-Line Credit, Inc.
PO Box 1407
Statesboro, GA 30459


Inman, Sara, E.
5824 Palm Ln
Dallas, TX 75206


InOutSource, LLC
PO Box 22647
Philadelphia, PA 19110


InSciTech, Inc.
5050 El Camino Real, Ste. 108
Los Altos, CA 94022


Insco/Dico Group
Attn  Susan Moore
17780 Fitch Street Suite 200
P O Box 19725
Irvine, CA 92714


iNSERViO3
13915 N Mopac Expy, Ste. 210
Austin, TX 78728


Insight Investments, LLC/2nd Gear, LLC
260 North Charles Lingbergh Drive
Wells Fargo Bank Northwest, N.A.
Corporate Trust lease Group

Ref: Insight 39001 MAC: U1240-026
Salt Lake City, UT 84116


Institute of Food Technologists
97478 Eagle Way
Chicago, IL 60678-9740


Institute on Violence Abuse and Trauma
10065 Old Grove Road, Suite 101
San Diego, CA 92131


Insurance & Reinsurance Legacy Assoc
The Old Studio
105c High Street
NeedhamMarket
Suffolk,  IP6 8DQ UK


Insurance Company of the West
15025 Innovation Drive
San Diego, CA 92128


inSync Litigation Support, LLC
75 Maiden Lane
11th Floor
New York, NY 10038


Integrated Security Systems
1876 NW 7th St.
Miami, FL 33125


Integration Appliance, Inc.
200 Portage Avenue
Palo Alto, CA 94306


Integro Insurance Brokers
115 N. El Molino Avenue
Pasadena, CA 91101-1804

Intelligent Management Solutions, Inc.
4400 Bayou Blvd., Suite 6
Pensacola, FL 32503


IntelliTeach, Inc.
P.O. Box 28529
St. Louis, MO 63146-1029


Interceptor Legal Support Service, Inc.
55 Santa Clara Avenue, 120
Oakland, CA 94610


Interior Preservation, Inc.
825 Windham Court North
Wyckoff, NJ 7481


Internal Control Systems
3019 Alvin Devane Blvd., Suite 530
Austin, TX 78741


International Academy of Trial Lawyers
5841 Cedar Lake Road, Suite 204
Minneapolis, MN 55416


International Association of Defense Cou
23973 Network Place
Chicago, IL 60606


International Association of Defense Cou
One North Franklin St., Suite 1205
Chicago, IL 60606


International Association of Privacy Pro
75 Rochester Avenue, Suite 4
Pease International Tradeport
Portsmouth, NH 3801

International Bonded Couriers of Bermuda
Dallas Building, 10 Park Road
Hamilton HM11, Bermuda


International Brotherhood of Electrical
900 Seventh Street, N.W.
Washington, DC 20001


International Data Depository
3450 NW 112th Street
Miami, FL 33167


International Fidelity Insurance Company
One Newark Center, 20th Floor
Newark, NJ  07102


International Imports
44 Par-La Ville Road
Hamilton HM11, Bermuda


International Institute for Conflict Pre
575 Lexington Ave., 21st Floor
New York, NY 10022


International Legal Tech
9701 Brodie Lane, Suite 200
Austin, TX 78748


International Risk Management Inst /IRMI
12222 Merit Drive, Suite 1600
Dallas, TX 75251


International Society of Barristers
210 Science Drive
Durham, NC 27708-0360

International Women's Insolvency & Restr
PMB 130, 10332 Main Street
c/o Shari Bedker, CPA, Administrative Director
Fairfax, VA 22030-2410


Interplan Health Group
c/o The Parker Group, Inc.
222 W. Law Colinas Blvd., Suite 2000 N.
Irving, TX 75039


Intertox, Inc.
600 Stewart Street, Suite 1101
Seattle, WA 98101


inTEST
inTEST
2 Pin Oak Lane
Cherry Hill, NJ 08003


Intex Services, Inc.
507 West Washington Blvd.
Montebello, CA 90640


Invacare Corporation
One Invacare Way
P. O. Box 4028
899 Cleveland Street
Elyria, OH 44036-2125


Invatection Insurance Company
100 Bank Street, Suite 500
Burlington, VT 5401


Inventus
P.O. Box 130114
Dallas, TX 75313

Investec Asset Finance PLC
Reading International Business Park
Reading, RG2 6AA UK


Investigation Specialists, LTD.
P.O. Box 34222
Phoeniz, AZ 85067


IOD Incorporated
PO Box 19072
Green Bay, WI 54307


IPRO Tech
1700 N. Desert Drive
Suite 101
Tempe, AZ 85281


IQTrack
P.O. Box 28529
St. Louis, MO 63146-1029


Iris Data Services, Inc.
Dept 3554
PO Box 123554
Dallas, TX 75312-3554


IRM c/o Med Rec Payments
PO Box 6700
Southeastern, PA 19398-6700


Iron Mountain
P.O. Box 601002
Pasadena, CA 90060-1002


Ironshore Specialty Insurance Company
75 Federal Street, Floor 5
Boston, MA 2110

IRS
3651 South Inter Regional Hwy.
Photocopy Unit, Stop 6716
Austin, TX 78741


Irvine, Gregory William; MD
P.O. Box 1090
McCall, ID 83638-1090


Irving Posalski, M.D.
8635 W. Third Street, Suite 1185 West
Cedars-Sinai Medical Center
Los Angeles, CA 90048


Irwin Fritchie Urquhart & Moore LLC
400 Poydras Street, Suite 2700
New Orleans, LA 70130


Isaza, Danielle, M.
501 NW 141st Avenue
Apt 202
Pembroke Pines, FL 33028


Island Employment Partners Ltd.
9 Par La Ville Road
SE Pearman Building 2nd Floor
Hamilton HM11, Bermuda


iSolutions Digital Litigation Services
400 N Saint Paul St, Ste 410
Dallas, TX 75201


Issues and Answers Network, Inc.
5151 Bonney Road, Ste. 100
Virginia Beach, VA 23462

Isvoranu, Delia, A.
1455 Galindo St
2401
Concord, CA 94520


IT Savvy LLC
PO Box 3296
Glen Ellyn, IL 60138-3296


Italian-American Lawyers Association
5455 Wilshire Blvd
Suite 1706
Los Angeles, CA 90036-4217


IVAMS
8287 White Oak Avenue
Rancho Cucamonga, CA 91730


Ivey Engineering & Construction Srvcs In
7370 Opportunity Rd., Ste. E
San Diego, CA 92111


IVF Florida Reproductive Associates
2960 N. State Road 7, Suite 300
Margate, FL 33063


Ivize of Charleston, LLC.
C/O Ivize, LLC
200 South Tryon Street, Suite 10
Charlotte, NC  28202


J. Franklyn Bourne Bar Association Schol
3034 Mitchellville Road
Bowie, MD 20716


J. Harvey & Sons
5A Addendum Lane
Pembroke HM-07, Bermuda

J. Purcell Company, Inc.
819 Driftwood Lane
Edmonds, WA 98020


J.J. Keller & Associates, Inc.
PO Box 6609
Carol Stream, IL 60197


Jack L. Morelli
Supreme Court State of New York, Civil Term
60 Centre Street, Room 420
New York, NY 10007


Jack W. Hunt & Associates, Inc.
1420 Liberty Building
Buffalo, NY 14202


Jackson County Circuit Courts
308 W. Kansas, Suite 204
Independence, MO 64050


Jackson County Collector
P.O. Box 219747
Kansas City, MO 64121


Jackson County Law Library
1301 Oak Street, Ste. 310
Kansas City, MO 64106


Jackson Kelly PLLC
P. O. Box 553
Charleston, WV 25322


Jackson, Ashley, S.
6007 N Sheridan Rd

Unit 23D
Chicago, IL 60660


Jackson, Phillip, A.
8800 Penrose Ln
Apt 124
Lenexa, KS 66219


Jacksonville Historical Society
314 Palmetto Street
Jacksonville, FL 32202


Jacob E Tauber MD, APC
9033 Wilshire Blvd., Ste. 401
Beverly Hills, CA 90211


Jacobs & Crumplar
750 Shipyard Drive
Wilmington, DE 19801


Jacobs, Richard, A.
154 Juanita Way
San Francisco, CA 94127


Jacobson, Jeannine, C.
11361 NW 18th St
Plantation, FL 33323


Jaimo Utnapishtim Ahn
2300 Walnut Street, 519
Philadelphia, PA 19103


Jake Belanio
1731 N Frederic Street
Burbank, CA 91505

James A. Macer, M.D. Inc.
10 Congress Street, Suite 400
Pasadena, CA 91105

James A. Strauchen, M.D.
1 Gustave Levy Place
New York, NY 10029

James C Curop d/b/a CVisualEvidence LLC
395 West 7th Street, Studio A
San Pedro, CA 90731

James C. Ferrell PC
4119 Montrose Boulevard
Suite 400
Houston, TX 77006

James C. Pence-Aviles
333 West Broadway, Ste. 420
San Diego, CA 92101

James D. Leo, M.D., Inc.
6475 E Pacific Coast Highway #575
Long Beach, CA 90803

James Grunder
3544 Doe Spring Road
Corona, CA 92882

James L. Caplan, MD Medical Consulting S
1232 S. Orange Drive
Los Angeles, CA 90019

James L. Pruden, P.A.
220 South Dixie Highway
Boca Raton, FL 33432

James Mintz Group
P.O. Box 9463
New York, NY 10087-9463


James Publishing, Inc.
P.O. Box 25202
Santa Ana, CA 92799


James Shum
2224 Sixth Street
Berkeley, CA 94710


James Wei
219 Junipero Serra Dr
San Gabriel, CA 91776


James, III, Gordon, X.
1805 S E 9th Street
Fort Lauderdale, FL 33316


James, Sanderson & Lowers
307 29th Street NE, Suite 101
Puyallup, WA 98372


Jamie Vallejo
9231 Elizabeth Avenue
South Gate, CA 90280


JAMS
P.O. Box 845402
Los Angeles, CA 90084


Jan Brown & Associates, CSR, Inc.
PO Box 2490
San Francisco, CA 94111

Jan Raymond Legislative History and Legi
P.O. Box 9216
Berkeley, CA 94709


Jan Strode
BKDR, Inc.
731 Golden Park
San Diego, CA 92106


Jane Mattson Associates, Inc.
286 Richards Avenue
Norwalk, CT 06850


Janine Shelby, Ph.D.
1617 Pacific Coast Hwy., Ste. H
Redondo Beach, CA 90277


Jansen, Brenda, J.
24 Forshee Street
Monroe, NY 10950


Janson Reporting Service
P.O. Box 6731
Elgin, IL 60121


Japra, Romesch
1860 Mowry Avenue, Suite 200
Fremont, CA 94538


Jardeleza, Maria-Almira D.
1713 Stoneman Drive
Suisun, CA 94585


Jaspreet S. Saluja, MD FCCP, Inc.
399 East Highland Avenue, Suite 123
San Bernardino, CA 92404

Jay Daugherty Mediation and Arbitration,
4717 Grand Avenue, Suite 830
Kansas City, MO 64112


JD Supra
P.O. Box 845
Marshall, CA 94965


Jean E. Dolan Associates, LLC
3 Parlin Drive, Unit C
Parlin, NJ 08859


Jeanette Lake-Mason, Senior Court Report
60 Centre Street
New York, NY 10007


Jeannie Reporting, Inc.
28 West Flagler Street, Suite 610
Miami, FL 33130


Jefferson County Office of the Circuit C
600 West Jefferson St., Room 2008
Louisville, KY 40202


Jefferson-Pilot Life Insurance
Attn  Francis A Sutherland Jr
P O Box 21008
Greensboro, NC 27420


Jeffery W Birns MD a Medical Corporation
18425 Burbank Blvd., Suite 412
Tarzana, CA 91356


Jeffery, James, C.
PO Box 961
Los Gatos, CA 95031

Jenkins, Kirk C.
98 Graymoor Lane
Olympia Fields, IL 60461


Jennifer Yanez
The UPS Store
1098 Foster City Blvd., Suite 106
Foster City, CA 94404


Jennings, Thomas, B.
275 Varick St Apt 1
Jersey City, NJ 07302


Jensen, Grace, M.
9102 W 81st Ter
Overland Park, KS 66204


Jensen, Shiela
4021 Marsalla Court
Sacramento, CA 95820


Jeri Cain, CSR's, Inc.
PO Box 1039
San Luis Obispo, CA 93406


Jerry A. Lubliner, MD
215 East 73rd Street
New York, NY 10021


Jersey City Police Department
8 Erie Street
New Jersey, NJ 07302


Jilio-Ryan, Hunter & Olsen, Inc.
14661 Franklin Ave., Suite 150
Tustin, CA 92780

Jim D Koontz & Associates, Inc.
PO BOX 1054
Hobbs, NM 88240


Jimenez, Elsa, X.
16156 E Queenside Dr
Covina, CA 91722


JMR Group, LLC
16124 South Summertree Lane
Olathe, KS 66062


Joe Mark Tuck
1837 Kalakaua Avenue
Apt. 2108
Honolulu, HI 96815


Joe's Delivery Service
13810 Reis St
Whittier, CA 90605


John A. Roach
2072 Lee Court
Carlsbad, CA 92008


John Barritt & Son LTD
27 Verdmont Road; Smiths, FL02
P.O. Box 174
Hamilton HMAX, Bermuda


John D. Hancock
11230 Gold Express Drive, #310
Gold River, CA 95670


John E. Sherman, MD, FACS
1016 Fifth Ave
New York, NY 10028

John E. Stefanki
Attorney at Law
930 F Street
Sacramento, CA 95814


John H. Sullivan MD, Inc.
220 Meridian Avenue
San Jose, CA 95126


John M. Langston Bar Association
8306 Wilshire Blvd. #7201
Beverly Hills, CA 90211


John R. Ames, CTA, Tax Assessor/Collecto
P.O. Box 139066
Dallas, TX 75313


John Street Florist, Inc.
100 William Street
New York, NY 10038


John T. Nicolaou
4917 Minnesota Avenue
Fair Oaks, CA 95628


Johnson & Bell
33 West Monroe St., Suite 2700
Chicago, IL 60603


Johnson & Johnson
One Johnson & Johnson Plaza
New Brunswick, NJ 08933


Johnson Controls Inc.
PO Box 730068
Dallas, TX 75063

Johnson, Bobby, X.
5341 NE Holiday Dr
Lee's Summit, MO 64064


Johnson, Brittney, D.
1551 Oak Lawn Ave
Apt 172
Dallas, TX 75207


Johnson, Camacho & Singh
5th Floor, Newtown Centre
30-36 Maraval Road
Newtown, Port of Spain
Trinidad,


Johnson, Christine, R.
7837 Pawnee
Prairie Village, KS 66208


Johnson, D., K.
PO Box 131877
Dallas, TX 75313


Johnson, Kristen, K.
23440 W 53rd Ter
Shawnee, KS 66226


Johnson, Loistine X.
8837 So Emerald
Chicago, IL 60620


Johnson, Luke, J.
119 Bridgewood Road
Worcester Park
Surrey,  KT48XS UK

Johnson, M.D., Richard, A.
1419 Avenida de Cortez
Pacific Palisades, CA 90272


Johnson, Melodi, L.
617 Lamp Post Dr
Oak Point, TX 75068


Johnson, Robert W. & Associates, Inc.
4970 El Camino Real Suite
Los Altos, CA 94022


Johnson, Sandra, L.
1704 SW New Orleans Ave
Lees Summit, MO 64081


Joko, Alexander; CSR
4067 Blair Ridge Drive
Chino Hills, CA 91709


Jonathan Hyde, M.D.
4308 Alton Road, Suite 830
Miami Beach, FL 33140


Jones Lang LaSalle Americas, Inc.
200 East Randolph Street, Suite 4500
Chicago, IL 60601


Jones McClure Publishing  n/k/a O'Connors
P.O. Box 868
Houston, TX 77098


Jones, Jeffrey, R.
555 Capitol Mall, Suite 1500
Sacramento, CA 95814

Jones, Kenneth E.
10 Tower Hill Lane
Old Bridge, NJ 08857


Jones, Nathan, L.
PO Box 292
Center, MO 63436


Jones, Stephen W.
1912 Bearberry Lane
Asherville, NC 28803


Jonnell Agnew & Associates
170 South Euclid Avenue
Pasadena, CA 91101


Jorge A Romero
10455 North Central Expressway
Suite 109-344
Dallas, TX 75231


Jorge A. Aguilar M.D., P.A.
905 Beach Boulevard, Suite A
Jacksonville Beach, FL 32250


Joseph G. Owen
P.O. Box 59
Circleville, NY 10919


Joshi, Yogen
5 Montpelier Rise
Wembley
Middlesex, LN HA9 8RG UK


Joshua Carson, MD
702 NE 11th Ave.
Gainesville, FL 32601

Joshua D.I. Ellenhorn, MD, Inc.
236 South Linden
Beverly Hills, CA 90212


Josten, Bruce
2622 Jenks Ave
Panama City, FL 32405


Joy L. Dunkin d/b/a Dunkin Reporting, LL
219 Edgewood Drive
Coppell, TX 75019


Joyal, Jason M.
2622 Bastian Ln
Herndon, VA 20171


Joyce Leeann Goble
450 Dale Way
Santa Maria, CA 93455


JP Research, Inc.
1975 West El Camino Real, Ste 300
Mountain View, CA 94040


JPA Reporting, LLC
1776 Peachtree Street, N.W., Suite 390-N
Atlanta, GA 30324


JS Mattison + Company
Attn  J Stanley Mattison
President
One Sansome Street Suite 2100
San Francisco, CA 94104


JSG Elevator Consultants, LLC
1177 Branham Lane, Suite 292
San Jose, CA 95118

Judge Gena Slaughter, Campaign
111 W. Spring Valley Road, Ste. 250
Richardson, TX 75081

Judge Ken Molberg Campaign
2214 Main Street
Dallas, TX 75201

Judge Staci Williams Campaign
PO Box 225321
Dallas, TX 75260

Judicate West
1851 E. First Street, Suite 1600
Santa Ana, CA 92705

Judicial & Administrative Research Assoc
1327 N. Adams Street
PO Box 4284
Tallahassee, FL 32303

Judicial Arbiter Group, Inc.
1601 Blake Street, Suite 400
Denver, CO 80202

Judicial Dispute Resolution
1425 Fourth Avenue, Suite 300
Seattle, WA 98101

Judicial Transcribers of Texas, LLC
935 Eldridge Road, Suite 144
Sugar Land, TX 77478

Julie Goalwin, PhD.
115 Pine Avenue

Suite 640
Long Beach, CA 90802


Jung, Lisa
3819 SW 330th Pl
Federal Way, WA 98023


Jung, Paul, R.
1583 21st Avenue
San Francisco, CA 94122


Junod, Suzaye, D.
6720 Vermont Ave
Raytown, MO 64133


Jurenne A. Belanio
1731 N. Frederic Street
Burbank, CA 91505


Juris Publishing, Inc.
71 New Street
Huntington, NY 11743


JuriSolutions
PO Box 826675
Philadelphia, PA 19182


Jury by Proxy, LLC
22522 Kathryn Avenue
Torrence, CA 90505


Jury Verdict Reporter
415 North State Street
Chicago, IL 60654

Just Costs Solicitors
53 Fountain Street
Manchester,  M2 2AN UK


Justice Lana Myers Campaign
PO Box 165072
Irving, TX 75039


Justice Schenck Campaign
P. O. Box 131308
Dallas, TX 75229


Justifacts Credential Verification, Inc.
5250 Logan Ferry Road
Murrysville, PA 15668


Justis Publishing Ltd.
Scott's Company Formations
5 Logie Mill Beaverbank Office
Park Logie Mill Road
Edinburgh,  EH7 4HH UK


JW Marriott
1740 Ocean Avenue
Santa Monica, CA 90401


K Prime Inc.
3621 Westwind Boulevard
Santa Rosa, CA 95403


K&L Gates
301 Commerce
Suite 3000
Fort Worth, TX 76102


K. R. Thayer, Inc
1326 W. Herdon Ave.,Ste. 101
Fresno, CA 93711

KABANC Foundation
PO Box 1781
Cupertino, CA 95015


Kabbes, Jackie, N.
11692 Melrose St
Apt 168
Overland Park, KS 66210


Kaider, Keith A.
22340 Rolling Hill Lane
Gaithersburg, MD 20882


Kaiser Foundation Health Plan, Inc.
P.O. Box 80204
Los Angeles, CA 90080-0204


Kalmia Construction Co., Inc.
10230 Southard Drive
Beltsville, MD 20705


Kamaiko, Laurie , A.
132 E 35th St
Apt 16J
New York, NY 10016


Kamen, Paul
1224 Campus Drive
Berkeley, CA 94708


Kampman, John, W.
9003 Shad Lane
Potomac, MD 20854

Kamryn Whitney Court Reporting LLC
2151 Michelson Dr., #282
Irvine, CA 92612


Kane, Joel, A.
124 Valdivia Circle
San Ramon, CA 94583


Kansas City Area Development Council
30 West Pershing Road, Suite 200
Kansas City, MO 64108


Kansas City Missouri City Treasurer
PO Box 801751
Kansas City, MO 64180-1751


Kansas CLE Commission
400 S. Kansas Avenue,  Suite 202
Topeka, KS 66603


Kapil Khanna
6450 Dougherty Road, Apt. 534
Dublin, CA  94568


Karbyte Contracting, LLC.
P. O. Box 7181
Arlington, VA 22207


Karen Lerner
315 Sinclair Court
Morganville, NJ  07751


Karen Ralke & Associates
4509 Morse Avenue
Studio City, CA 91604

Karen, Carol A.
400 McAllister Street, Dept. 301
San Francisco Superior Court
San Francisco, CA 94102


Karnes, Diana M.
306 Talcott Place
Park Ridge, IL 60068


Karos, Maria K.
5702 Club Oaks Dr
Dallas, TX 75248


Karos, Maria K.
5702 Club Oaks Drive
Dallas , TX 75248


Karsaz & Associates
6200 West Third Street
Los Angeles, CA 90036


Karst & Von Oiste LLP
19500 State Highway 249
Suite 420
Houston, TX  77070


Kasmar, Zanglis & Associates
Certified Shorthand Reporters
1110 Sonora Avenue
Suite 102
Glendale, CA 91201


Kas-Osoka, Oluoma, N.
164 Park Sharon Dr
San Jose, CA 95136

Kasten, Gary, S.
1223-B Montauk Highway
Oakdale, NY 11769


Kastle Systems LLC
PO Box 75151
Baltimore, MD 21275


Kathleen Keese, Official Court Reporter,
201 Caroline
13th Floor
Houston, TX 77002


Katten Muchin Rosenman LLP
401 South Tryon St., Suite 2600
Charlotte, NC 28202


Katzer, Jenni K.
10 Silver Creek
Irvine, CA 92603


Kaufman, Hannah & Associates
150 Executive Park Blvd., Ste 4600
San Francisco, CA 94134


Kaufman, Jedediah, A.
1827 12th Ave. West
Seattle, WA 98119


Kaul, Brian
8850 Cattaraugus Ave Apt 17
Los Angeles, CA 90034


Kavanagh, Gail E.
638 Guerrero Street
San Francisco, CA 94110

Kazan McClain Satterley & Greenwood
55 Harrison Street
Ssuite 400
Oakland, CA 94607


K-Construction Co Inc
7188 Envoy Court
Dallas, TX 75247


Keais Records Service, LLC
PO Box 52969
Houston, TX 77002


Keale, Christopher J.
230 Williamsburg Dr
Shrewsbury, NJ 07702


Keale, James, H.
57 Lewis Lane
Fair Haven, NJ 07704


Keale, James, II
10 Mulberry St.
Newark, NJ 7102


Keefe Bartels
170 Monmouth Street
Red Bank, NJ  07701


Keeney's Office Supply Inc.
PO Box 848
Redmond, WA 98073


Keiser, Shari, F.
1316 W Byron Street
Chicago, IL 60613

Kelby, Carmalita, M.
1525 SW Whistle Dr
Lee's Summit, MO 64082


Keleher's Certified Shorthand Reporters
3400 Unicorn Road, Suite 101
Bakersfield, CA 93308


Keller Grover LLP
1965 Market Street
San Francisco, CA 94103


Keller, Fishback & Jackson LLP
28720 Canwood Street, Suite 200
Agoura Hills, CA  91301


Kellerhals Carrard Zurich
Rämistrasse 5
8024 Zurich, Switzerland


Keller's Market
677 St. Helena Hwy South
St. Helena, CA 94574


Kelley, Carla, H.
1300 Clay Street, Suite 600
Oakland, CA 94612


Kelley, Jasons, McGuire & Spinelli LLP
1500 Market Street, Suite 1500
Centre Square West
Philadelphia, PA 19102


Kelli Norden & Associates
11835 West Olympic Boulevard
Suite 680E
Los Angeles, CA 90064

Kellner & Associates
1125 E. Broadway, #241
Glendale, CA 91205


Kelly L. Polvi, CSR, RDR, FCRR
PO Box 5947
Salem, OR 97304


Kelly, David
Golden State Warriors
1001 Broadway
Oakland, CA 94607


Kemper Insurance Companies
1 Kemper Drive
Long Grove, IL 60049-0001


Kendall Wagner, M.D.
1460 North Harbor Boulevard, Suite 100
Fullerton, CA 92835


Kendall, Mark A.
1 Minster Court
Mincing Lane
London Ec3R 7AA


Kendall, Mark A.
Further Pegs
Puers Lane
Jordans Beaconsfield, BK HP92TE UK


Kennedy Chudleigh Limited
E.W. Pearman Building
20 Brunswick Street
Hamilton,  HM10 BERMUDA

Kennedys Law Peru SRL
Av Rivera Navarette 495 Piso 13
San Isidro Lima 27
Lima, Peru


Kennelly, Jennifer
2571 California Park Drive, Suite 210
Chico, CA 95928


Kenneth A. Brown d/b/a Forensic Safety G
543 Davisville Road
Willow Grove, PA 19090


Kenneth K Kim
39 Whitehall
Newport Beach, CA 92660


Kenneth Mark Rudo
1005 Brendan Court
Chapel Hill, NC 27516


Kenney, Jr., Patrick , S.
225 W Huron Street
Apt 306
Chicago, IL 60654


Kensium LLC
P.O. Box 76
Downers Grove, IL


Kent, David C.
6 Twin Bridge
Dallas, TX 75243


Kentucky Bar Association
514 W. Main St.
Accounting Department
Frankfort, KY 40601

Kentucky State Treasurer
1050 US Highway 127 South, Suite 100
Frankfort, KY 40601


Kerrie Harris
516 E. Park Ave
Anaconda, MT 59711


Kessinger/Hunter Mgmt. Co., Inc.
2405 Grand Blvd., Ste., 110
Kansas City, MO 64108


Kevane, Timothy, D.
233 W 99th St
Apt 2B
New York, NY 10025


Kevin Hromas and Associates
16519 Curio Gray Trail
Cypress, TX 77433


Key West Citizen
3420 Northside Drive
Key West, FL 33040


Kforce Inc
PO Box 277997
Atlanta, GA 30384-7997


Khalili, Nadal, A.
7551 Timberlake Way, Suite 240
Sacramento, CA 95823


Khetani, Reena, X.
37 Cambridge Road
Harrow, LN HA27LA UK

Kichaven, Jeff; Commercial Mediation
555 W. Fifth Street, Suite 3100
Los Angeles, CA 90013


Kiefner & Associates, Inc.
26557 Network Place
Chicago, IL 60673


Kier & Wright Civil Engineers and Survey
2850 Collier Canyon Road
Livermore, CA 94551


Kiewit Corporation
3555 Farnam Street, Suite 1000
Omaha, NE 68131


Killingsworth, Mark, E.
1301 Saddle Creek Drive
Prosper, TX 75078


Kim A Arrivee
809 Portola Avenue
Alameda, CA 94501


Kim, Jay
One Financial Plaza
100 SE Third Avenue, Suite 2001
Ft Lauderdale, FL  33394


Kim, Mitchell, S.
1842 S Marengo Ave
Apt 44
Alhambra, CA 91803


Kim, Soo Y.
350 West 42nd St

Apt 37b
New York, NY 10036


Kimberly BeDell, M.D.
2801 Atlantic Ave.
PO Box 1428
Long Beach, CA 90806


Kinder Morgan, Inc.
1001 Louisiana Street, Suite 1000
Houston, TX 77002


Kineticorp LLC
6070 Greenwood Plaza Blvd., Suite 200
Greenwood Village, CO 80111


King & Spalding LLP
P.O. Box 116133
Atlanta, GA 30368-6133


King County Bar Association
1200 Fifth Ave., Ste. 600
Seattle, WA 98101


King County District Court
East Division
5412 220th Avenue, SE
Issaquah, WA 98029


King County Finance
500 4th Avenue, Suite 600
Seattle, WA 98104


King County Superior Court - WA
Attn: Cashiers
1211 East Adler St., Room 307
Seattle, WA 98122

King County Treasury
500 4th Avenue # 600
Seattle, WA 98104


King Courier
122 9th Street
San Francisco, CA 94103


King Reporting & Video Conference Center
14 Suntree Place, Suite 101
Viera Melbourne, FL 32940


King Transcription Service
3 South Corporate Drive
Suite 203
Riverdale, NJ 07457


King, Brian, F.
11693 San Vicente Blvd. #167
Los Angeles, CA 90049


Kinney Recruiting
824 W. 10th St, Ste 202
Austin, TX 78701


Kiper, John
3200 Danville Boulevard, Suite 200
Alamo, CA 94507


Kirchenbauer, Christie, L.
1829 Van Zandt CR 2807
Mabank, TX 75147


Kirchoff, Livier, G.
6224 Teesdale Ave
North Hollywood, CA 91606

Kirit R Desai MD
10314 Coram Drive
Bakersfield, CA 93311


Kishore Ranade, MD
83 Stonecrest Road
Ridgefield, CT 06877


Kitsap County Sheriff
614 Division Street
Port Orchard, WA 98366


Kitsap County Superior Court
614 Division Street, MS-24
Port Orchard, WA 98366


Kittleman Thomas PLLC
4900-B North 10th Street
McAllen, TX 78504


Kivu Consulting, Inc.
44 Montgomery Street, Suite 700
San Francisco, CA 94104


Klaus H. Kunze
921 Riverview Place
Cincinnati, OH 45202


Klein, Dawn S.
10710 Baton Rouge Ave
Northridge, CA 91326


Klein, Lawrence
250 West 94th St Apt 1GH
New York, NY 10025

Klein, Lawrence
666 Third Avenue, 20th Floor
New York, NY 10017


Klein, Michael
3602 Murillo Circle
Austin, TX 78703


Klinger, Marilyn S.
939 15th Street
Apt 10
Santa Monica, CA 90403


Klinger, Marilyn S.
939 15th Street, #10
Santa Monica, CA 90403


KLJ Transcription Service
246 Wilson Street
Saddle Brook, NJ 7663


Kmart
Attn  Gwyneth Davis
K-M Administrative Services
P O Box 6111
Covina, CA 91723


Knight Electrical Services Corp.
599 11th Avenue, 7th Floor
New York, NY 10036


Knowles, David R., PhD/The Knowles Group
144 Railroad Ave, Suite 306
Edmonds, WA 98020


Knox Attorney Service, Inc.
2250 Fourth Avenue
San Diego, CA 92101

Knox County Register of Deeds
400 Main Street S.W.
Knoxville, TN 37902


Knox Services, LLC
P.O. Box 11960
Santa Ana, CA 92711


Kofman, Stephanie, W.
25 Madison Avenue, 26th Floor
New York, NY 10010


Konstantine Alexander Fotiou
First Care Chiropractic Center
274 High Street
Perth Amboy, NJ 8861


Koonin, Marc A.
2137 Bluerock Circle
Concord, CA 94521


Kootenai County District Court
Kootenai County District Court
Records Department
324 West Garden Avenue
Coeur d'Alene, ID 83814


Kopacka, James, L.
288 9th St
Apt 15
San Francisco, CA 94103


Korean American Bar Assn of N.CA
PO Box 1781
Cupertino, CA 95015

Korean American Bar Association of Chica
c/o Lia Hyunji Kim-Yi
Law Offices of Cheng, Cho and Yee
111 West Washington Street, Suite 1959
Chicago, IL 60602


Kosches, Amy, C.
6499 Powerline Road, Suite 209
Fort Lauderdale, FL 33309


Kosnett, Michael, J.; MD MPH
730 Seventeenth St, Ste 925F
Denver, CO 80202


Kotick, Tisha, L.
4050 Main Street, Dept. 3
Riverside, CA 92501


Kovac, Justin, M.
516 W 85th Ter
Kansas City, MO 64114


Kradin, Richard, L.
6 Whittier Place, Unit 14H
Boston, MA 2114


Kraft & Kennedy, Inc.
360 Lexington Avenue, 10th Floor
New York, NY 10017


Kris Hundt
P.O. Box 720903
Dallas, TX 75360


Kristina Lynne Lingaling
118 San Jose Lane
Placentia, CA 92870

Kroll Associates, Inc
P.O. Box 847509
Dallas, TX  75284


Kruse & Associates, Ltd.
180 N. LaSalle Street, Suite 3700
Chicago, IL 60601


KS Advisory Services LLC
2856 NE 27th Street
Fort Lauderdale, FL 33306


Kubat, Kathy, F.
84 Santa Maria Dr
Novato, CA 94947


Kuby's Sausage House, Inc.
6601 Snider Plaza
Dallas, TX 75205


Kuhl, P. Beach
P O Box 1434
Ross, CA 94957


Kuhne, Jr., James, F.
5200 East Vista Street
Long Beach, CA 90803


Kum, Robert
19262 Sierra Inez
Irvine, CA 92603


Kum, Robert
865 South Figueroa Street, Suite 3100
Los Angeles, CA 90017

Kunz Plitt Hyland Demlong & Kleifield
3838 North Central Avenue
Suite 1500
Phoenix, AZ 85012


Kurtzman Carson Consultants LLC
Dept. CH 16639
Palatine, IL 60055-6639


Kusar Court Reporters & Legal Services I
111 W. Ocean Blvd., Suite 1200
Court Reporter Divisioin
Long Beach, CA  90802


Kwan, Natassia
332 Philip Dr
#106
Daly City, CA 94015


Kwan, Peter, C.
PO Box 343
South Plainfield, NJ 07080-0343


Kwong, Kin, W.
2150 S State College Blvd
Apt 2007
Anaheim, CA 92806


L & L Process, LLC
13876 SW 56th Street, Suite 200
Miami, FL 33175


L. Joel Kessler, MD
2021 Santa Monica Blvd.
#240E
Santa Monica, CA 90404

La Original Banda El Limon
La Original Banda El Limon
2120 Jimmy Durante Blvd #103
Del Mar, CA 92103


Labarca, Doris
23 Miller Ave
Holmdel, NJ 07733


Labatt, LLC
26 Robinwood Lane
Valatie, NY 12184


Label Pro
26074 Avenue Hall
Suite 4
Valencia, CA 91355


Labor and Workforce Development Agency
Department of Industrial Relations Accounting Unit
455 Golden Gate Avenue, 10th Floor
San Francisco, CA 94102


Labor Arbitration Institute
205 S. Water St.
Northfield, MN 55057-2034


Labor Compliance Providers, Inc.
1168 East La Cadena Drive, Suite 201
Riverside, CA 92507


Laguna Geosciences, Inc.
31655 Coast Highway #A
Laguna Beach, CA 92651


Lahaderne, Paul B.
123 Bonita Ave
Piedmont, CA 94611

Lahr, J. Gregory
120 Park Ave
Berkeley Heights, NJ 07922


Lake Park Chiropractic Center
701 Northlake Blvd, #101
North Palm Beach, FL 33408


Lally & Co, LLC
5700 Corporate Drive, Suite 800
Pittsburgh, PA 15237


Lambda Legal Defense & Education Fund
9911 West Pico Boulevard, Suite 1530
c/o Levy, Pazanti & Associates
Los Angeles, CA 90035


Lambdin, Debra M.
8501 Red Hill Country Club Dr
Rancho Cucamonga, CA 91730


Lancaster County Clerk of the District C
575 S 10th, 3rd Floor
Lincoln, NE 68508


Lance, Joshua, D.
11622 N Ewing Avenue
Kansas City, MO 64156


Lancer Claims Services, Inc.
P.O. Box 7048
Orange, CA 92863-7048


Landau Lawyers League
4804 Laurel Canyon Blvd., Suite 519
Valley Village, CA 91607

LandDesign, Inc.
PO Box 36959
Charlotte, NC 28236


Landry & Swarr
1010 Common Street
Suite 2050
New Orleans, LA 70112


Landy Insurance Agency
75 Second Avenue
Suite 410
Needham, MA 02194-2876


Laner Muchin, LTD
515 North State Street, Suite 2800
Chicago, IL 60654


Lang, Carlos
8702 NW 83rd St
Kansas City, MO 64152


Langelano, Rolf, H.
75 Kings Highway Cutoff
Faitfield, CT 06824


Langford, Mark
c/o 2560 Ninth St
Parker Plaza Suite 214
Berkeley, CA 94710


Language Select, LLC
7590 North Glenoaks Blvd, Suite 100
Los Angeles, CA 91504

Lanier Parking, Inc.
2 S. Biscayne Blvd., #2460
Miami, FL 33131


Lano/Armada Harbourside, LLC
2900 K Street NW
Washington, DC 20007


Lansford, Angela, R.
2075 Delancy Street
Apartment 101
Farmers Branch, TX 75234


Lantagne Legal Printing
Post Office Box 2472
Richmond, VA 23219-2472


Lanza & Smith, PLC
3 Park Plaza, Suite 1650
Irvine, CA 92614


LaRocca, Michelle, P.
20 Eucalyptus Knoll
Mill Valley, CA 94941


Larriva, Guillermo
8409 Richards Rd
Lenexa, KS 66215


Larry Perondi
1413 Old Janal Ranch Road
Chula Vista, CA 91915-1606


Larsen, Joseph R.
2349 Wroxton
Houston, TX 77005

Laserlife Managed Print Solutions
15 Tennis Street
London,  SE1 1YD UK


Lashley, Kevin A.
1125 Park Place
Brooklyn, NY 11213


Lashly & Baer, PC
714 Locust Street
St. Louis, MO 63101


Latimer Reporting
528 S. 13th St., Suite 1
Lincoln, NE 68508


Lau, Norman
44 Crestline Avenue
Daly City, CA 94015


Lauderdale Yacht Club
1725 SE 12th Street
Ft. Lauderdale, FL 33316


Laughlin, Falbo, Levy & Moresi LLP
Personal and Confidential
255 California Street, Suite 600
San Francisco, CA 94111-4812


Laughlin, Falbo, Levy & Moresi
PO Box 70907
Oakland, CA 94607


Laura Giffin Audell MD A Medical Group C
444 S San Vincente Blvd
Suite 1101
Los Angeles, CA 90048

Lauren Hauptman Ink LLC
1310 Jones Street, Suite 603
San Francisco, CA 94109


Lauren John Udden, A Professional Corpor
15 West Carrillo Street, Suite 101
Santa Barbara, CA 93101


Laurence Neuman, JD, PE
9751 Clos Du Lac Circle
Loomis, CA 95650


Laurie Davis
240 Westgate Drive
Watsonville, CA 95076


Laviola, Franklin, N.
499 Islip Avenue
Islip, NY 11751


Law & Order Record Retrieval, Inc.
P.O. Box 461745
San Antonio, TX 78246


Law Bulletin Publishing Company
415 North State Street
Chicago, IL 60610


Law Business Research Limited
87 Lancaster Road
London,  W11 1QQ UK


Law Journal Press
P.O.Box 70254
Philadelphia, PA 19176

Law Library Management, Inc.
38 Bunkerhill Drive
Huntington, NY 11743


Law Office of Dai Yoshida
717 Market Street, Suite 100
San Francisco, CA 94103


Law Office of Lyndon H. Hong
5850 Canoga Ave.
Suite 400
Woodland Hills, CA 91367


Law Office of Mary L. Topliff
101 California St. Ste. 1075
San Francisco, CA 94111


Law Offices of Charles J. Wisch
425 California Street, 17th Floor
San Francisco, CA 94104


Law Offices of Charles L. Levy
PO Box 459
Waco, TX 76703


Law Offices of James J. Pettit LLC
236 Borton Mill Court
Delran, NJ 08075


Law Offices of Luis Carrillo
1499 Huntington Drive
South Pasadena, CA 91030


Law Offices of Michael R. Kaiser
801 E Tahquitz Canyon Way
Suite 101
Palm Springs, CA 92262

Law Offices of Peter G. Angelos, P.C.
100 North Charles Street
Baltimore, MD 21201


Law Offices of Peter Nicholl
355 Crawford Street
Portsmouth, VA 23704


Law Offices of Regina Scotto Wedig, LLC
PO Box 185
Amite, LA 70422


Law Offices of Scott Righthand PC
275 Battey Street
Suite 1300
San Francisco, CA 94111


Law Offices of Timothy J. Donahue
374 South Glassell Street
Orange, CA 92866


Lawdragon, Inc.
305 West Broadway, Suite 239
New York, NY 10013


Lawpress Corporation
PO Box 468
Tiburon, CA 94920-0468


Lawrence J. Cohen M.D., Inc.
11150 Cashmere Street
Los Angeles, CA 90049


Lawrence, Jonathan D.; MD Inc.
28571 Paseo Zorro
San Juan Capistrano, CA 92675

Lawson, Bernadette, J.
93 Beach
Lake Tapawingo, MO 64015


Lawson, Tanya M.
13724 NW 12th Court
Pembroke Pines, FL 33028


Lawson, Tanya, M.
13724 NW 12th Court
Pembroke Pines, FL 33028


LawVision, Inc.
PO Box 1572
Manchester, MA 01944


Lawyers Diary & Manual
890 Maintain Ave
New Providence, NJ 07974


Lawyers For Civil Justice
1140 Connecticut Ave. NW, Ste. 503
Washington, DC 20036


Layton Zant Woodul
1205 Broadway
Lubbock, TX 79401


Laz Parking Mgmt. Ltd.
15 Lewis Street
Att: A/R
Hartford, CT 06103


LCC Legal Services, Inc.
P. O. Box 3227
Honolulu, HI 96801-3227

Le Meridien San Francisco
333 Battery Street
San Francisco, CA 94111


Leadership Directories, Inc.
104 Fifth Avenue
New York, NY 10011


Lear Corporation
Attn: Judy Lambertz, Lear Legal Department
21557 Telegraph Road
Southfield, MI 48033


Leary, Thana C.
2870 NE 28th St
Ft Lauderdale, FL 33306


Lease Technical Services
111 Drake Drive
Manhattan, KS 66503


Leatzow & Associates
1265 Pine Isle Road
Three Lakes, WI 54562


Lechuga, David, M.
13 Orchard Road, Suite 103
Lake Forest, CA 92630


LeClairRyan
A Virginia Professional Corporation
P.O. Box 2499
Richmond, VA 23218


Ledbetter, Cogbill, Arnold & Harrison LL
622 Parker Ave.

PO Box 185
Fort Smith, AR 72902-0185


Lee County Circuit Clerk
309 S Galena Ave
Ste 320
Dickson, IL 61021


Lee County Health Department
83 Pondella Road-North
Ft. Myers, FL 33903


Lee Mary Ginter
1750 E Ocean Blvd.
Long Beach, CA 90802


Lee National Denim Day
P.O. Box  22898
Oklahoma City, OK 73123


Lee, Gilbert
21 South End Avenue
Apt 731
New York, NY 10280


Lee, Jackson
962 Calle Bella
Glendale, CA 91208


Lee, Serena, B.
4750 N. Hermitage Ave
Apt 1
Chicago, IL 60640


Lee's Florist
740 Kearny Avenue
Kearny, NJ 07032

Lees Printing Company, Inc.
804 Central Avenue
Kansas City, KS 66101


Legal Concierge, Inc.
4908 Dublin Creek Circle
Parker, TX 75002


Legal Document Server Inc.
7162 Beverly Boulevard, Suite 508
Los Angeles, CA 90036


Legal Media Incorporated
6990 Portwest Drive #100
Houston, TX 77024


Legal Momentum
395 Hudson Street, 5th Floor
New York, NY 10014


Legal Network Ltd.
8150 N. Central Expwy., #M-1130
Dallas, TX 75206


Legal Professions Benefits Trust
1501 Reedsdale Street, Suite 403
Pittsburgh, PA 15233


Legal Specialities Plus, Inc.
3560 East T.C. Jester
Houston, TX 77018


Legal Video Department
12226 Amy Lane
Terrell, TX 75161

Legal Video Specialists, LLC
16410 E. Crystal Point Drive
Fountain Hills, AZ 85268


Legal X
123 South Figueroa St.
Suite 110
Los Angeles, CA 90012


Legalease Limited
188-190 Fleet Street
London,  EC4A 2AG UK


LegalPartners, L.P.
1718 Fry Road
Suite 235
Houston, TX 77084


Legaltranslations.biz
20 N. Wacker Drive, Suite 1408
Chicago, IL 60606


LegalX
205 S. Broadway, Suite 417
Los Angeles, CA 90012


Legends Hospitality, LLC
1  AT&T Way
Arlington, TX 76011


Legislative Intent Service
712 Main Street, Suite 200
Woodland, CA 95695


LeGore, Amanda
U.S. Courthouse
1000 SW Third Street, Suite 301
Portland, OR 97204

Lehmann Court Reporting, Inc
605 E. McLoughlin Blvd., Suite 206
Vancouver, WA 98663


Lehnherr, Erin, C.
8994 N Helena Ave
Kansas City, MO 64154


Leitner, Williams, Dooley & Napolitan, P
Tallan Building
200 W. Martin Luther King Blvd.
Suite 500
Chattanooga, TN 37402


Leonard Associates
Ken Leonard
1501 N State Parkway
Chicago, IL 60610


Leonidou & Rosin
5 Thomas Mellon Circle, Suite 205
San Francisco, CA 94134


Leos, Melissa, M.
2652 Ostrom Ave
Long Beach, CA 90815


Lesbian and Gay Lawyers Association of L
P.O. Box 480318
Los Angeles, CA 90048


Leszkiewicz, Michelle N.
450 West Briar St.
Unit 7K
Chicago, IL 60657

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182


Levi, Amitay
20833 Greenleaf Drive
Cupertino, CA 95014


Levin Simes LLP
44 Montgomery Street
32nd Floor
San Francisco, CA 94104


Levitt Heller, Anna, L.
2715 Abbot Kinney Blvd
Unit 3
Venice, CA 90291


Levy & Konigsberg LLP
800 Third Avenue, 11th Floor
New York, NY 10022


Levy, Ekaterina L.
301 Main St
Apt 8e
San Francisco, CA 94105


Levy, Justin, S.
1030 Shores Blvd
Rockwall, TX 75087


Lewis Brisbois Bisgaard & Smith, LLP
221 N. Figueroa Street, Ste. 1200
Los Angeles, CA 90012


Lewis Wagner, LLP
501 Indiana Avenue

Suite 200
Indianapolis, IN 46202


Lewis, Erica, D.
1412 Horton Dr
Cedar Hill, TX 75104


Lewis, Lesa, L.
109 Serrano Dr
San Francisco, CA 94132


LexBlog, Inc.
710 Second Ave, Ste 660
Seattle, WA 98104


Lexington Insurance Company
Attn Maria Sergi, Esq
200 State Street
Boston, MA 02109


LexisNexis
28544 Network Place
Chicago, IL 60673-1285


LexisNexis Matthew Bender & Co., Inc.
28544 Network Place
Chicago, IL 60673-1285


LexisNexis Risk Data Management Inc.
P.O. Box 7247-6157
account # 1011832
Philladelphia, PA 19170-6157


LexisNexis
28544 Network Place
Chicago, IL 60673-1285

LexisNexis
555 West Fifth Street
Los Angeles, CA 90013


LexisNexis, a division of RELX Inc.
P.O. Box 7247-7090
Philadelphia, PA 19170-7090


LexisNexis/Accurint
Accurint-Acct # 1011832
P.O. Box 7247-6157
Philadelphia, PA 19170-6157


LG2WB Engineers, Inc.
2 Executive Circle, Ste. 250
Irvine, CA 92614


Liberty Bond Services, Inc.
Cynthia Mellon
Interchange Corporation Center
450 Plymouth Road, Suite 400
Plymouth Meeting, PA 19462-1644


Liberty Business Systems Inc.
PO Box 9887
Fargo, ND 58106


Liberty Mutual Group
100 Liberty Way
Dover, NH 03820


Liberty Mutual Insurance Company
Legal Strategic Services
Attn: Wendy Smith, QA Specialist
PO Box 460
Williston, VT

Liberty Mutual
Western Region Surety Office
4854 - 154th Place, NE
Redmond, WA 98052


Liberty, Angela, B.
7534 NW 76th Ter
Kansas City, MO 64152


Library Associates, Inc.
51 Monroe St, Ste PE-04
Rockville, MD 20850-2475


Library Store, Inc.
P.O. Box 964
Tremont, IL 61568


Lidia's Restaurant Group, LLC
101 West 22nd Street
Kansas City, MO 64108


Liening, Robert
2213 Atherton Court
Fairfield, CA 94533


Limo In Miami, LLC
1966 NE 123 St., Ste. 323
North Miami Beach, FL 33181


Lincoln Child Center
1266 14th Street
Oakland, CA 94607


Linda Y. Proctor
60 NE 105th Street
Miami Shores, FL 33138

Linkedin Corp
62228 Collections Center Drive
Chicago, IL 60693-0622


Lipsitz & Ponterio LLC
424 Main Street, Suite 1500
Buffalo, NY 14202


Lisa McMillan
2425 Porter Street
Suite 9
Soquel, CA 95073


Lisa Schirmeister
210 W. Temple St.
Dept. 41
Los Angeles, CA 90012


Litchfield Cavo LLP
Attn:  Jamie Norman
251 South Lake Avenue, Suite 750
Pasadena, CA 91101-3003


Litera Corp
5000 Crossmill Road
McLeansville, NC 27301


Litigation Art & Science
2706 N. Vista Glen Rd., Suite A
Orange, CA 92867


Litigation Counsel of America
641 Lexington Avenue
15th Floor
New York, NY 10022

Litigation Management Inc.
P.O. Box 640667
Cincinnati, OH 45264-0667


Litigation Resolution, Inc.
169 East Flagler St., Suite 1229
Miami, FL 33131


Litigation Services & Technologies of Ca
PO Box 98813
Las Vegas, NV 89193-8813


Litigation Services & Techologies of Ne
PO Box 843298
Los Angeles, CA 90084-3298


Litigation-Tech LLC
P.O. Box 342
Clayton, CA 94517


Litivate Reporting + Trial Services
501 West Broadway, Suite 1000
San Diego, CA 92101


Little Reporting Company
330 West 38th Street, Suite 404
New York, NY 10018


Litton, Frank, T.
1215 Quarrier Street
Charleston, WV 25301


Lively, Shana
398th District Court
100 North Closner, Second Floor
Edinburg, TX 78539

Livevox Inc.
450 Sansome, 9th Floor
San Francisco, CA 94111


Living Water
The Living Water Project
409 Franklin Road
Brentwood, TN 37027


Lloyd R. Saberski LLC
1 Long Wharf Drive
Suite 212
New Haven, CT 06511


LNS Court Reporting and Captioning
520 SW Yamhill St.,Ste. 444
Portland, OR 97204


Local Government Publications
P.O. Box 2596
Walnut Creek, CA 94595-0596


Lockey, John
Essex Court Chambers, 24 Lincolns Inn Field, London
WC2A 3EG
London, UK


Lockheed Missiles and Space Compa
Bldg. 157 - Org. 26-01
1111 Lockheed Martin Way
Sunnyvale, CA 94089


Locks Law Firm LLC
The Curtis Center, Suite 720 East
601 Walnut Street
Philadelphia, PA 19106

Lodi Memorial Hospital Foundation, Inc.
845 S. Fairmont Ave, Suite 3
Lodi, CA 95240


LoDo Massage, LLC
3101 Walnut Street
Suite 300
Denver, CO 80205


Loftus, Elizabeth
2393 Social Ecology 2-UCI
Irvine, CA 92697


Logic
P.O. Box HM 1661
Hamilton HM GX, Bermuda


Logicalis, Inc.
Department# 172301
PO Box 67000
Detroit, MI 48267-1723


Lone Star Park
1000 Lone Star Parkway
Grand Prairie, TX 75050


Lonergan, Sabrina, L.
2190 Washington St
#208
San Francisco, CA 94109


Long Building Technologies, Inc.
PO Box 5501
Denver, CO 80217


Long, Ernest, A.
2630 J Street

Alternative Dispute Resolution
Sacramento, CA 95816


Long, Joel M.
111 Alconbury Way
Novato, CA 94949


Loose Leaf Filing Service Inc
9155 Las Tunas Dr
Temple City, CA 91780


Lopez, Krys, M.
7508C 24th Avenue NW
Seattle, WA 98117


Lorber, Greenfield, Beddoe,
Attn: Holly Davies
950 W. Elliot Road, Ste 110
Tempe, AZ 85284


Lord, Thomas, X.
173 Sunnyglen Dr
Vallejo, CA 94591


Lorillard Tobacco Company
C/O Shook Hardy & Bacon
One Kansas City Place
1200 Main Street
Kansas City, MO 64105-2118


Los Angeles Business Journal
5700 Wilshire Blvd., #170
Attn: Michael Kosasky
Los Angeles, CA 90036


Los Angeles Copyright Society
2121 Avenue of the Stars
Suite 1445

Attn: Mark Meyerson
Los Angeles, CA 90067


Los Angeles County Bar Association
P.O. Box 60930
Los Angeles, CA 90060


Los Angeles County Bar Foundation
PO Box 55020
Los Angeles, CA  90055-2020


Los Angeles County Coroner
1104 North Mission Road
Los Angeles, CA 90033


Los Angeles County Law Library
301 West First Street
Los Angeles, CA 90012


Los Angeles County Recorder
12400 East Imperial Highway
Norwalk, CA 90650


Los Angeles County Sheriff
Levying Officer
110 N. Grand Avenue, Rm. 525
Los Angeles, CA 90012


Los Angeles County Tax Collector
P.O. Box 54027
Los Angeles, CA 90054-0027


Los Angeles Daily Journal
915 E. First Street
Los Angeles, CA 90012

Los Angeles Federal Credit Union
300 South Glendale Ave
Glendale, CA 91205


Los Angeles LGBT Center
1625 N Schrader Blvd.
Los Angeles, CA 90028


Los Angeles Police Department
12760 Osborne St.
Pacoima, CA 91331


Los Angeles Sup Ct - Pasadena
Northeast District
300 E Walnut St
Pasadena, CA 91101


Los Angeles Sup Ct - Pomona
400 Civic Center Plaza
Pomona, CA 91766


Los Angeles Sup Ct, Long Beach
415 W. Ocean Blvd.
Long Beach, CA 90802


Los Angeles Sup. Ct. - Lancaster
42011 4th Street West
Lancaster, CA 93534


Los Angeles Superior Court
111 North Hill Street
Los Angeles, CA 90012


Los Angeles Superior Ct - Southwest Dist
825 Maple Avenue
Torrance, CA 90503

Los Angeles Superior Ct-Central Dist.
600 South S. Commonwealth Ave., Room 1408
Central Civil West Courthouse, Dept. 311
Los Angeles, CA 90005

Los Angeles Times
P.O. Box 79151
Phoenix, AZ 85062-9151

Los Angeles Unified School District
355 S. Grand Ave., 11th Floor
Los Angeles, CA 90071

Losquadro, Christopher J.
175 Beechwood Rd
Ridgewood, NJ 07045

Louden, Vivian V.
10300 Arrow Route
Apt 12-07
Rancho Cucamonga, CA 91730

Louisiana Attorney Disciplinary Board
Attn: Fee Processing
Louisiana Bar Center
601 Saint Charles Ave
New Orleans, LA 70130

Louisiana State Bar Association
Attn: Fee Processing
Louisiana Bar Center
601 Saint Charles Ave
New Orleans, LA 70130

Lovell, Matthew C.
715 Arimo Ave
Oakland, CA 94610

Low, Allison, M.
60 Lurline Street
San Francisco, CA 94122


Low, Wan Ting
37 Spirit Quay
Wapping
London,  E1W2UT UK


Lowe, Brian, P.
1470 California St
Apt 5
San Francisco, CA 94109


Lowe, Josh, R.
4905 SW Raintree CT
Lees Summit, MO 64082


Lowell, William, A.
2 Violet Drive
Farmingdale, ME 4344


Lowry LLP
9 Devonshire Square
London,  EC2M 4YF UK


Lozano, Roxana, M.
11324 Utopia Ave
Culver City, CA 90230


Lu, Daniel J.
12191 S Rene St
Olathe, KS 66062


LubeCenter Sales, Inc.
7525 Mitchell Road, Suite 201
Eden Prairie, MN 55344

Lucca Ravioli Company, Inc.
1100 Valencia Street
San Francisco, CA 94110


Ludwig Klein Reporters & Video Inc
10868 Kling Street
Toluca Lake, CA 91602


Luke Woodward Endowment for Youth Missio
First Christian Church
PO Box 966
Owensboro, KY 42302-0966


Lundt, Eric L.
2668 NE 37th Drive
Fort Lauderdale, FL 33308


Lundt, Eric, L.
2668 NE 37th Drive
Fort Lauderdale, FL 33308


Luria, Neil
c/o Thomas Alexander & Forrester LLP
14 27th Avenue
Venice, CA 90291


Lydig Construction
c/o Pacifica Law Group
1191 Second Avenue, Suite 2000
Seattle, WA 98101


Lynn Cohn
Northwestern University Law School
357 East Chicago Avenue, Room RB 861
Chicago, IL 60611-3059

Lynne Mitchell Foundation
18510 S. W. 39th St.
c/o Marlene Gordon
Miramar, FL 33029


Lyon County Treasurer
27 South Main Street
Yerington, NV 89447


Lyon, Scott, T.
105 Waterleaf
Irvine, CA 92620


Lyons, Dawn A.
1020 Palmetto Way
Petaluma, CA 94954


M & M Court Reporters, Inc. 161651164
801 N. Parkcenter Dr., Ste 107
Santa Ana, CA 92705


M & M Court Reporting Service
PO Box 2636
Boise, ID 83701-2636


M&C Corporation (Sousa Court Reporters)
736 Fourth St
Hermosa Beach, CA 90254


M&M Court Reporting Serv, Inc.
801 N Parkcenter Dr. #107
Santa Ana, CA 92705


M.A.T. Parcel Express Inc.
2719 Kurtz Street, Suite C
San Diego, CA 92110

M.O.A. Deposition Reporters
855 Harter Pkwy Ste 210
Yuba City, CA 95993


M.T. Investigations, LLC
2640 Highway 70, Building 12, Suite 201
Wall, NJ 8736


Mac & Mac
101 North Seventh Street
Louisville, KY 40202


MacBard, Robert, S.
1414 Mountauk Highway
Water Mill, NY 11976


MACC Fund, Inc.
10000 Innovation Dr., Ste. 135
Milwaukee, WI 53226


MacCorkle Lavender PLLC
300 Summers Street, Suite 800
Charleston, WV 25301


MacDonald Miller Facility Solutions, Inc
PO Box 47983
Seattle, WA 98146-7983


Macer, George A., Jr. M.D.
3918 Long Beach Blvd., Suite 100
Long Beach, CA 90807


Machado, Cynthia J.
11284 NW 14 Court
Pembroke Pines, FL 33026

Machado, Donald C., Jr.; Law Offices
745 Fort Street, Suite 1550
Honolulu, HI 96813


Machaon Medical Evaluations, Inc.
801 Broadway, Suite 922
Seattle, WA 98122


MacKay & Somps Civil Engineers, Inc.
Attn: Ken Giberson
1552 Eureka Road, Suite 100
Roseville, CA 95661-2851


MacLaren, Scott W.
6550 Shady Brook Lane
Dallas, TX 75206


Macro Pro Inc.
P.O. Box 90459
Accounts Receivable
Long Beach, CA 90809-0459


Madera County Superior Court
200 South "G" Street
Madera, CA 93637


Madigan Security Consulting Inc.
23105 102nd Place West
Edmonds, WA 98020


Mag Mutual Insurance Company
Eight Piedmont Center
3525 Piedmont Road
Suite 600
Atlanta, GA 30305-1533

Maggi, J., C.
2801 Atlantic Avenue, 3rd Floor
Long Beach, CA 90806


Magids, Lisa
3005 Maywood Circle
Austin, TX 78703


Magna Legal Services
P.O. Box 822804
Philadelphia, PA 19182-2804


Maheshwari, Shweta
20939 W 108th Street
Olathe, KS 66061


Mainline Security, Inc.
617 Seventh Street
San Francisco, CA 94103


Mainstream Digital Ltd.
Cirencester Business Park
Love Lane
Cirencester,  GL7 1XD UK


Major, Lindsey & Africa, LLC
15208 Collections Center Drive
Chicago, IL 60693-0152


Make A Wish
7th Floor, Thames Tower
Station Road
Reading,  RG1 1LX UK


Malabanan, Gloria, B.
12206 Holm Oak Dr
Waldorf, MD 20601

Malaby & Bradley, LLC
150 Broadway, Suite 600
New York, NY 10038


Mallicoat, Vickie, L.
8269 Primrose St
DeSoto, KS 66018


Managing Attorney and Clerks Association
c/o Dennis Murphy
Carter Ledyard & Milburn LLP
2 Wall Street
New York, NY 10005


Mancini, David, C.
2708 Earls Court
Vienna, VA 22181


Mandel, Aaron, F.
5 Robin Lane
Plainview, NY 11803


Mani Brothers FigueroaTower LLC
9200 W. Sunset Blvd., Suite 555
West Hollywood, CA 90069


Manjarrez, Stephanie A.
5652 Ben Alder Avenue
Whittier, CA 90601


Mankey, Caroline, H.
1967 W Silver Lake Dr
Los Angeles, CA 90039


Manning & Kass, Ellrod, Ramirez, Trester
15th Floor at 801 South Figueroa Street
Los Angeles, CA 90017

Manufacturers' News Inc.
1633 Central Street
Evanston, IL 60201


Marano, Donald, E.
2212 Lakeline Circle
Salt Lake City, UT 84109


Marc Incerpi, MD
11957 Beaufait Avenue
Northridge, CA 91326


Marc Learned
c/o NGM Biopharmaceuticals
333 Oyster Point Blvd.
South San Francisco, CA 94080


Marcus, Lisa
U.S. Courthouse
4th & Cooper Streets, Room 6010
Camden, NJ 8101


Maria Bustillos, CSR
350 West 1st St. Ste. 4455
Los Angeles, CA 90012


Marialena Marcotte Hughes
2624 S. Kerckhoff Ave.
San Pedro, CA 90731


Maricela Moore Campaign
PO Box 140828
Dallas, TX 75214-0828

Marilynn Mrozynski
4625 W. 106th Street
Oak Lawn, IL 60453


Marin Cancer Care Inc.
1350 South Eliseo Drive
Greenbrae, CA 94904


Marin County Recorder
3501 Civic Center Drive, Room 208
San Rafael, CA 94903


Marin Superior Court
3501 Civic Center Dr. C10
San Rafael, CA 94903


Marine Exchange of the San Francisco Bay
505 Beach Street, Ste 300
San Francisco, CA 94133-1131


Marion J. Simms
8448 West Third Street
Los Angeles, CA 90048


Marissen, James , A.
3222 E Nuevo Place
Brea, CA 92821


Maritess Mauricio, MD, APC
9888 Carroll Centre Road, Ste. 101
San Diego, CA 92126


Maritime Law Association of the United S
PO Box 50789
Summerville, SC 92485-0789

Mark D Schmitz & Associates
2904 American Saddler Drive
Park City, UT 84060


Mark J. Spoonamore, MD, Inc.
1450 San Pablo Street, Ste. 5400
Los Angeles, CA 90089


Mark Wheeler Syndicate/Novae
Commercial Union Bldg, 3rd Fl
St Helen's
1 Undershaft
London,  EC3A 8LY


Markel Corporation
4551 Cox Road
Glen Allen, VA 23060-3328


Market Performance Group, Inc.
3313 West Cherry Lane, Suite 344
Meridian, ID 83642


Marketplace Accelerator LLC
9030 SE 64th Street
Mercer Island, WA 98040


Marks, Christopher S.
8840 SE 74th Place
Mercer Island, WA 98040


Marks, Christopher S.
8840 SE 74th Place
Mercer Island, WA 98040


Marley Consulting & Mediation Services,
12160 N. Abrams Road
Suite 111
Dallas, TX 75243

Marrow, Razhon, Q.
661 Lincoln Ave
Apt 104
Orange, NJ 07050


Marsh, Berridge R.
4 Roger Drive
San Rafael, CA 94901


Marsh, Patrick, T.
12738 W 108th St
Overland Park, KS 66210


Marston, Hall R.
1400 N Bundy Drive
Los Angeles, CA 90049


Martin, Pamela, E.
504 Barrymore Dr
Oxon Hill, MD 20745


Martin, Pringle, Oliver, Wallace & Bauer
W. Rick Griffin, Esq.
Michael G. Jones, Esq.
100 North Broadway, Suite 500
Wichita, KS 67202


Martin, Shawn L.
704 E 193rd Place
Glenwood, IL 60425


Martinez, Travis, A.
132 SW 27th Steet
Blue Springs, MO 64015

Martrel Business Printing
15 Vincent Lane
Novato, CA 94945

Marvin D. Nelson Jr.
M.S. #81, 5272 La Canada Boulevard
La Canada, CA 91011

Mary Bardellini & Associates
195 Cherry Avenue
Auburn, CA 95603

Mary C Nasmyth MD
235 S Gramercy Place
Los Angeles, CA 90004

Mary Davis
6912 Emerson Drive
Buena Park, CA 90620

Mary Kate Miller
1464 South Michigan, Unit 906
Chicago, IL 60605

Mary Leichliter d/b/a ReSOLVE
1214 Josephine Street
Berkeley, CA 94703

Maryland State Bar Association, Inc.
PO Box 64747
Baltimore, MD 21264-4747

Marymount University
Attn: Accounts Payable
2807 North Glebe Road
Arlington, VA 22207

Marzilli , Lee, A.
Federal Official Court Reporter
United States District Court
1 Courthouse Way, Room 7200
Boston, MA 2210


MAS, LLC
3945 Lakefield Court
Suwanee, GA 30024


Masco Corporation
21001 Van Born Road
Attn: Peter Metters
Taylor, MI 48180


Mason, Wayne B.
1717 Main St., Ste. 5400
Dallas, TX 75201


Mason, Wayne B.
9312 Moss Haven Dr
Dallas, TX 75231


Massachusetts Board of Bar Overseers
99 High Street
Boston, MA 02110-2320


Massachusetts Envelope Company Inc.
PO Box 9184
Chelsen, MA 02150-9184


Master Video, Inc.
301 Gillman Ave.
Washington, IL 61571


Masters Limited
Bulls Head Home Store

Dundonald Street
Hamilton, BERMUDA


Matco Tools Corporation
Attn  MS Ann Range
4403 Allen Road
Stow, OH 44224-1096


Matson Navigation Company, Inc.
555 12th Street
Oakland, CA 94607


Matthew D. Robinson, Inc.
PO Box 7270
Moreno Valley, CA 92552-7270


Matthew E. Kiely LLC
201 North Charles Street
Baltimore, MD 21201


Matthiesen, David, G.
511 Lovett Blvd.
Houston, TX 77006


Mattos Filho,Veiga Filho,
Marrey Jr e Quiroga Advogados
Praia do Flamengo
200 - 11th Floor
Rio de Janeiro,  22210-901 BRAZIL


Mattos, Bridget
223 San Anselmo Avenue, Suite 8
San Anselmo, CA 94960


Matzov, Brenda
12814 Victory Boulevard, Suite 202
North Hollywood, CA 91606

Maune Raichle Hartley French & Mudd LLC
1015 Locust Street, Suite 1200
St. Louis, MO 63101


Maupin, Karen, S.
15305 W 123rd St
Olathe, KS 66062


Maxene Weinberg Agency
P.O. Box 50245
Bellevue, WA 98015-0245


Maxene Weinberg
27281 Las Ramblas, Suite 160
Mission Viejo, CA 92619


Maya Yoga
215 W. 18th Street
Suite 200
Kansas City, MO 64108


Maynard Cooper & Gale, PC
1901 Sixth Avenue North
2400 Regions/Harbert Plaza
Birmingham, AL 35203


Mazur & Kittel PLLC
30665 Northwestern Highway
Suite 175
Farmington Hills, MI 48334


Mazzola, Matthew P.
204-34 10th Ave
Breezy Point, NY 11697


MBL (Seminars) Limited
The Mill House

6 Worsley Road
Worsley
Manchester,  M28 2NL UK


McAfee & Taft
211 N. Robinson, 10th Floor
Two Leadership Square
Oklahoma City, OK 73102


McAnallen, Linda, J.
3969 Convenience Circle NW Suite 101
Premier Court Reporting
Canton, OH 44718


McCabe, Michael
170 S Madison Ave
Apt 15
Pasadena, CA 91101


McCaffery & Associates Inc.
107 S. West Street, Suite 709
Alexandria, VA 22314


McCall, George
1717 Main St
Suite 5400
Dallas, TX 75201


McCall, George
1717 Main St., Ste. 5400
Dallas, TX 75201


McCallum, Lenell
1610 Belburn Dr
Belmont, CA 94002


McCammon Group, Ltd.
Bank of America Center

1111 East Main Street
Suite 1700
Richmond, VA 23219

McCarthy, Liam, J.
12404 E 195th Street
Raymore, MO 64083

McCarty, Christopher, R.
3600 Winchester Dr
Leavenworth, KS 66048

McCathern, LLP
523 W 6th Street, Ste 830
Los Angeles, CA 90014

McCauley, Seth
2100 Douglas St
Apt 178
Omaha, NE 68102

McClure, Tyger
310 E Orleans St
Paxton, IL 60957

McClurg, Gary, L.
25 River Drive South, Apt. 2105
Jersey City, NJ 07310-3783

McComas, Albert, L.
113 Fairfield Drive
Baltimore, MD 21228-5117

McCord, Ryan, W.
5911 Redbud Street
Shawnee, KS 66218

McCorkle Court Reporters, Inc.
200 North LaSalle Street, Suite 2900
Chicago, IL 60606


McCormick, Kristin J.
10205 Grovewood Way
Fairfax, VA 22032


McCormick, Todd, D.
4 Red Deer Lane
Huntington, NY 11743


McCorriston, Miller, Mukai, Mackinnon LL
P.O. Box 2800
Honolulu, HI 96803-2800


McCown Gordon Construction LLC
422 Admiral Blvd; Ste 100
Kansas City, MO 64106


McCranie, Sistrunk, Anzelmo, Hardy, McDa
909 Poydras Street, Suite 1000
New Orleans, LA 70112


McDaniel Reporting & Video Conferencing
1302 Osos Street
San Luis Obispo, CA 93401


McDaniel, Hollie, E.
6705 Locust
Kansas City, MO 64131


McDowell Company
2003 Salem St
Irving, TX 75061

McElhaney, Kellie, A., PhD
5924 Contra Costa Rd.
Oakland, CA 94612


McElroy, Dean J.
717 Victoria Ave
San Leandro, CA 94577


McElroy, Deutsch, Mulvaney & Carpenter
1300 Mount Kemble Avenue
PO Box 2075
Morristown, NJ 07962-2075


McGee, Scott, A.
43 E 106th St
Kansas City, MO 64114


McGeehon French Trust, 2016
55 Crestridge Ct
Danville, CA 94506


McGeehon, Michael B.
55 Crestridge Court
Danville, CA 94506


McGinnis, Lynne C.
Po Box 6895
San Diego, CA 92166


McGlynn, John, P.
294 29th Avenue
San Francisco, CA 12345


McGuire, Marina
825 Koman Drive
Paramus, NJ 07652

Mci
PO Box 15043
Albany, NY 12212-5043


McIntosh, Sharra, L.
8413 Harris Ave
Raytown, MO 64138


McKenzie, Michael, A.
215 Dunley Drive
New Addington, SR CR0 0RW England Wales


McKillop, Eileen, I.
20128 27th Ave SE
Bothell, WA 98012


MCLA Psychiatric Medical Group
1560 E. Chevy Chase Drive, Suite 130
Glendale, CA 91206


MCLE Board of the Supreme Court of IL
PO Box 3484
Springfield, IL 62708


MCLE Committee
2800 Veterans Memorial Blvd., Ste 310
Metairie, LA 70002


MCM Integrated Systems Inc.
6961 Hayvenhurst Avenue
Van Nuys, CA 91406


McMahan, Troy D.
101 Second Street, Suite 2300
San Francisco, CA 94105

McMahan, Troy, D.
2351 Bush St
San Francisco, CA 94115


McMahon & Associates, LLC
45 E. Julian Street
San Jose, CA 95112


McManis Faulkner
50 West San Fernando St., Suite 1000, 10th FL
San Jose, CA 95113


McNaughton, Michael, J.
1522 W Greenleaf Avenue
Unit 1N
Chicago, IL 60626


McNerlin, Jason, E.
17 St. James' Park
Tunbridge Wells
London,  TN12LG UK


McNulty, Kathleen M.
2930 Lane Drive
Concord, CA 94518


McPartland , Monica
26988 Pebble Beach Drive, Suite 30
Valencia, CA 91381


McRae, Nicole L.
633 E 97th Street
Los Angeles, CA 90002


McRoberts, Shawn, M.
1100 Commerce, Room 1654
Dallas, TX 75242

MCS Group, The
1601 Market Street, Suite 800
Philadelphia, PA 19103


MDE Engineers, Inc.
700 South Industrial Way
Seattle, WA 98108


Mead Johnson & Company, LLC
MS Deane Anne Johnson
Bristol-Myers Squibb Co
P O Box 4000
Princeton, NJ 08543-4000


Mecklenburg County Clerk of Superior Cou
832 East Fourth Street
Charlotte, NC 28202


Med Legal Consulting Source, Inc
458 N. Doheny Drive
PO Box 69285
West Hollywood, CA 90048


Media Law Resource Center, Inc
266 W. 37th Street, 20th FL
New York, NY 10018


Mediation Services
565 Sheffield Drive, Suite 1
Santa Barbara, CA 93108


Mediation Solutions, Inc.
150 West Flagler Street, Suite 2700
Miami, FL 33130

Medical Diagnostic Imaging, PLLC
14 Raymond Avenue
Poughkeepsie, NY 12603


Medical Offices of R. David Bauer, M.D.
1130 Beltine Road, Suite 135
Garland, TX 75040


Medicash Health Benefits Limited
One Derby Square
Derby Square
Liverpool, L2 1AB UK


MediSys Rehabilitation, Inc.
P.O. Box 160026
Austin, TX 78716-0026


Medlegal Consultants
P.O. Box 12506
DBA of Health Review Publications, Inc.
Jackson, WY 83002-2506


Meehan, Taylor
1820 Union St
Apt 103
San Francisco, CA 94123


Meeks, Tamar, L.
8333 Douglas Avenue, Apt. 1000
Dallas, TX 75225-5845


MEF Enterprises
Reid Street
Hamilton, BERMUDA


MegaPath Networks Inc.
DEPT 0324

P.O. Box 120324
Dallas, TX 75312-0324


Mehaffy & Weber
2615 Calder Avenue
P.O. Box 16
Beaumont, TX 77704-0016


Meirowitz & Wasserberg, LLP
233 Broadway, Suite 2070
New York, NY 10279


Melendez, Moises, X.
5200 N Ocean Blvd Apt 1112
Fort Lauderdale, FL 33308


Mendez-Sala, Sylvia & Associates
330 H Street
Suite 1
Bakersfield, CA 93304


Mendocino Farms
13103 Ventura Blvd. Ste. 100
Studio City, CA 91604


Mendoza, Ramonette G.
2678 Stamford
Row
S San Francisco, CA 94080


Mendoza, Sandra , A.
2220 Voyageurs Ln
Austin, TX 78747


Menlo Security, Inc.
934 Santa Cruz Avenue
Menlo Park, CA 94025

Mercado, Raynee H., CSR
5100 B-1 Clayton Road # 403
Concord, CA 94521


Merchants Bonding Company
8767 E. Via De Ventura, Suite 370
Scottsdale, AZ 85258


Merck & Co., Inc.
Attn: Jeannie Clerkin
351 N. Sumneytown Pike, UG4A-44
North Wales, PA 19454


Merge Healthcare Solutions, Inc
Merge Healthcare Solutions, Inc.
PO Box 205824
Dallas, TX 75320-5824


Merrett Syndicates
Attn:  Mr. Gary Griffiths
Arthur Castle House
33 Creechurch Lane
London,  EC3A 5AJ


Merrihew Life Care Plans, Inc.
c/o Kelly Nasser, RN, GNP, CNLCP
9210 Irvine Center Drive
Irvine, CA 92618


Merrill's Investigations & Security
PO Box 38
Readfield, ME 04355-0038


Mertes, Emily, A.
1915 Greenwich St.
#10
San Francisco, CA 94123

Merti, Jubin; Ph.D
3801 Century Park East, Suite 101
Brinton Merti Economic Group, Inc.
Los Angeles, CA 90067


Mesa, David, D.
260 Montana Street
San Francisco, CA 94112


Meseha, Maryam, M.
38 Crestwood Drive
West Orange, NJ 07052


Meserve, Mumper & Hughes LLP
555 S Flower St, 18th Fl
Los Angeles, CA 90012


Mesher, Barry N.
1001 East 25th Street
Tacoma, WA 98421


Mesher, Barry N.
9 Lakeside Country Club
Lakewood, WA 98498


Messrobian, Peter J.
11 Gregory Place
Oakland, CA 94619


Meta Touch
4441 Sepulveda Blvd.
Culver City, CA 90230


Metro Cafe
1 Gateway Center, Concourse Area
Newark, NJ 7102

Metro Reporting
1451 River Park Drive, Suite 275
Sacramento, CA 95815

Metro Reporting
PO Box 60006
Sacramento, CA 95860-0006

Metropolitan Life Insurance Company
Attn: Ian Linker
1095 Avenue of Americas
New York, NY 10036

Metropolitan Life Insurance Company
James M Lenaghan
Associate General Counsel
One Madison Avenue
New York, NY 10010-3690

Metropolitan News Company
P.O. Box 60859
Los Angeles, CA 90060-0859

Metropolitan Parking Corp. American Park
PO Box 1691
Tulsa, OK 74101-1691

Metzger Law Group
401 E. Ocean Blvd., Suite 800
Long Beach, CA 90802

Mexican American Bar Association
714 West Olympic Boulevard, Suite 450
Los Angeles, CA 90015

Meyer Fluegge & Tenney, Inc. P.S.
230 South 2nd Street
Yakima, WA 98901


Meyers, Robert, A.
4530 231st Place SE
Sammamish, WA 98075


Miami Dade County Public Schools
1450 NE 2nd Ave., Ste. 160
#100
Miami, FL 33132


Miami-Dade County Circuit Court
73 West Flagler Street
Miami, FL 33130


Miami-Dade County Law Library
73 W. Flagler Street, Room 321
Miami, FL 33130


Miami-Dade County Public Schools
Personnel Operations and Records
1450 NE 2nd Avenue, Suite 160
Miami, FL 33132


Miami-Dade County Tax Collector
Business Tax
200 NW 2nd Avenue
Miami, FL 33128


Miami-Dade Fire Rescue
9300 N.W. 41 Street
Central Records Bureau
Doral, FL 33178


Michael B. Serling, P.C.
280 N. Old Woodward Avenue

Suite 406
Birmingham, MI 48009


Michael E. Sobel
736 Newport Circle
Redwood City, CA 94065


Michael J Halls MD, APC
6386 Alvarado Court, Suite 330
San Diego, CA 92120


Michael L. Chaikin, M.D.
2080 Century Park East, Suite 1905
Los Angeles, CA 90067


Michael Levine
18 Clovewood Road
High Falls, NY 12440


Michael McDonald
10792 Citrus Drive
Moorpark, CA 93021


Michael Murphy Photographic Studio
261 NE 32nd Court
Fort Lauderdale, FL 33334


Michael Musetta & Associates, Inc.
201 North Franklin Street
One Tampa City Center
Suite 3400
Tampa, FL 33602


Michael P. Joyce, Esq.
50 Congress Street, Suite 840
Boston, MA 02109

Michael S. Ritter, MD, Inc.
23 Spanish Bay Drive
Newport Beach, CA 92660


Michael W. Shen MD Inc.
Saddleback Valley Neuroscience Medical
24012 Calle de la Plata
Suite 150
Laguna Hills, CA 92653


Michele Panteloukas, Court Reporter
c/o NY County Supreme Court
60 Cente Street
New York, NY 10007


Michelle Whiteman
565 Coconut Circle
Weston, FL 33326


MichieHamlett, Attorneys at Law
500 Court Square, Suite 300
Charlottesville, VA 22902


Micka, Daniel
1622 New Hampshire St
Lawrence, KS 66044


Mickey E Gunter
1034 Randall Flat Road
Moscow, ID 83843


Microsoft Corporation /Licensing, GP
PO Box 844510
Professional Support Sales
Dallas, TX 75284-4510

Microsystems
3025 Highland Parkway, Suite 450
Downers Grove, IL 60515


Mid-America Gay & Lesbian Chamber of Com
PO Box 5961
Kansas City, MO 64171-0961


Middleton Reutlinger, PC
401 South Fourth Street
Suite 2600
Louisville, KY 40202


Midwest Litigation Services
PO Box 66936
St. Louis, MO 63166-6936


Miedel, William, T.
817 6th Street
Secaucus, NJ 07094


Mighty Dot Media, Inc.
P. O. Box 1184
San Mateo, CA 94403-0784


Mikacich, Amee A.
128 Caperton Avenue
Piedmont, CA 94611


Mikacich, Amee, A.
128 Caperton Ave
Piedmont, CA 94611


Mikulak, Stephen, A.
360 San Miguel Drive, Suite 701
Newport Beach, CA 92660

Miles Shaw, M.D., Inc.
1131 Los Altos Avenue
Long Beach, CA 90815


Miles, Nick
Dolly's Bay House
49 St. David's Rd
St George's,  DD01 BERM


MileStone Reporting Company
P.O. Box 3426
Orlando, FL 32802-3426


Millberg Gordon & Stewart, PLLC
1101 Haynes Street, Suite 104
Raleigh, NC 27604


Millennium Incentives, Inc.
700 N. Hidalgo Avenue
Alhambra, CA 91801


Miller & Company Reporters
880 Apollo St., Ste. 352
El Segundo, CA 90245-4772


Miller Law Group
111 Sutter St., Suite 700
San Francisco, CA 94104


Miller, Barbara, J.
PO Box 1541
Bastrop, TX 78602-1541


Miller, Charles, M.
1442A Walnut Street, Suite 55
Berkeley, CA 94709

Miller, Mark, R.
PO Box 14262
Lenexa, KS 66285


Milliman
Pension Dept. Accounts Receivable
3800 American Blvd West, Suite 400
Minneapolis, MN 55431


Milliman, W., B.
6300 9th Avenue NE, Suite 200
Seattle, WA 98115


Milne, Andrew, P.
1 Penrose Court
30 Boundaries Road
London, LN SW12 8BY UK


Milnes, Ashley, L.
24691 Via San Fernando
Mission Viejo, CA 92692


Milrose Consultants, Inc.
Attn:  Accounts Receivable
498 Seventh Avenue, 17th Floor
New York, NY 10018


Mimecast North America, Inc.
Department CH 10922
Palatine, IL 60055-0922


Mina, Nathaniel V.
630 E Olive Ave
Apt 203
Burbank, CA 91501

Mines, Amand K.
201 Park Road
Portsmouth, VA 23707

Ming, Jennifer
1930 Sacramento St
#16
San Francisco, CA 94109

Minimum Continuing Legal Edu. Board
200 West Madison Street
Suite 2040
Chicago, IL 60606

MiniSoft Inc.
PO Box 29338, Dept. 1033
Phoenix, AZ 85038-9338

Mink, James, L.
739 Cerrito St
Albany, CA 94706

Minnesota Department of Revenue
600 North Robert Street
St. Paul, MN 55101

Minnesota State Board of Continuing Lega
180 E. 5th Street, Suite 950
St. Paul, MN 55101

Mint Hygiene Ltd.
Unit 1, Union Court
20 Union Road
Clapham,  SW4 6JP UK

Miranda Stuthridge
3440 Davenant Court
Fremont, CA 94536

Mirick O'Connell
ATTN: Accounts Receivable
100 Front Street
Worcester, MA 1608


Miss Alice Mayhew QC
Devereux Chambers
Devereux Court
London,  WC2R 3JH UK


Miss Emily Campbell QC
Wilberforce Chambers
8 New Square
London,  WC2A 3QP UK


Miss Talia Barsam QC
Devereux Chambers
Devereux Court
London,  WC2R 3JH UK


Miss Teresa Rosen Peacocke QC
Outer Temple Chambers
The Outer Temple
222 Strand
London,  WC2R 1BA UK


Mission Hospital Department of Pathology
27700 Medical Center Road
Mission Viejo, CA 92691


Mississippi Commission on CLE
PO Box 369
Jackson, MS 39205-0369


Mississippi State Bar
P.O. Box 2168
Jackson, MS 39225-2168

Missouri Bar
Attorney Enrollment
PO Box 150
Jefferson City, MO 65102-0150


Missouri Department of Revenue
301 West High Street
Jefferson City, MO 65101


Mitchell Andrew Bynum
22206 Cielo Vista
San Antonio, TX 78255


Mitchell Reporting Services
4262 Madison Ave
Culver City, CA 90232


Mitchell, Pamela J.
616 Algonquin Rd
Fox River Grove, IL 60021


Mitchell, Veena, A.
1893 Falcon Ridge Dr
Petaluma, CA 94954


Mitobe, Mark M.
512 Brussels Street
San Francisco, CA 94134


Mitratech Holdings Inc.
5001 Plaza on the Lake, Suite 111
Austin, TX 78746


Moburg, Seaton & Watkins
2033 Sixth Ave., Suite 826

Active Voice Building
Seattle, WA 98121


Modem Risk Consulting
P. O. Box 5819
PERSONAL AND CONFIDENTIAL
Novato, CA 94948-5819


Moen-Chinn, Kristopher
4701 Mossy Glen Court
Shingle Springs, CA 95682


Moe's Process Serving, Inc.
2300 "P" Street
Sacramento, CA 95816


Mohamad B. Noori
23625 El Toro Road, Ste. B
Lake Forest, CA 92630


Mohawk Bend
2141 Sunset Boulevard
Los Angeles, CA 90026


Molina Healthcare, Inc.
200 Oceangate, Ste. 100
Long Beach, CA 90802


Molinaro, Megan, D.
611 NE Windrose Court A
Kansas City, MO 64155


Molitor
8, rue Sainte-Zithe
Boite Postale 690
L-2016
,

Molly Grobank d/b/a MG Consultants
43-505 Tennessee Avenue
Palm Desert, CA 92211


Mondaq Ltd.
The Old Church
89B Quicks Road
London , SW19 1EX UK


Mondragon, Monica
3850 Pueblo Avenue
Los Angeles, CA 90032


Monitor Liability Managers
1900 East Golf Road
Suite 600
Schaumburg, IL 60173-5031


Moniz & George Ltd
The Boyle Building, 3rd Floor
31 Queen Street
Hamilton, BERMUDA


Monk, Bradley A.
9929 Gooding Drive
Dallas, TX 75220


Monroe County Circuit Court
500 Whitehead Street
PO Box 1980
Key West, FL 33041-1980


Monroe Exclusive Limousine Service
832 Spring Street
Elizabeth, NJ 60525

Montalvo, Mayra
2878 Delaware Street
Oakland, CA 94602


Monte Manwill
836 S. 9th Street
Lakeview, OR 7639


Montgomery County
Prothonotary
PO Box 311
Norristown, PA 19404-0311


Montgomery Nursing and Rehabilitation Ce
2817 Albany Post Road
Montgomery, NY 12549


Mood Media
PO Box 71070
Charlotte, NC 28272-1070


Moody Engineering, Inc.
248 Addie Roy Road
Suite C-103
Austin, TX 78746


Moonlighting Detective & Security Servic
P.O. Box 3122
Kalispell, MT 59903-3122


Moore Stephens LLP
150 Aldersgate Street
London,  EC1A 4AB UK


Moore, Lorna, G.
18508 East Bundschu Place
Independence, MO 64056

Morasca, Margaret C.
2245 17th Avenue
San Francisco, CA 94116


Morella M. Hammer
Pasadena Family Therapy
15720 Ventura Blvd.
Suite 504
Encino, CA 91436


Morgan Hunter Corporation
7600 West 110th Street
Overland Park, KS 66210


Morgan Lewis & Bockius LLP
PO Box 8500, S-6050
Philadelphia, PA 19178-8500


Morgan, Joel, A.
217 Rheem Blvd
Moraga, CA 94556


Morgan's Dairy (M Morgan and sons)
Unit 7, Red Lion Business Centre
Red Lion Road
Surbiton
Surrey,  KT6 7QD UK


Morningstar Communications
12701 Metcalf, Ste. 104
Overland Park, KS 66213


Morris, Andrew
2557A Pacific Coast Highway
Torrance, CA 90505

Morris, Cheryl, A.
5431 Hilltop Crescent
Oakland, CA 94618


Morris, Christopher L.
2034 E Lincoln Ave
Apt 396
Anaheim, CA 92806


Morris, James, E.
120 Corporate Woods, Suite 240
Rochester, NY 14623


Morris, Laura, S.
850 Wilkinson Trace
Apt 128
Bowling Green, KY 42103


Morris, Polich & Purdy, LLP
1055 W. Seventh Street, Suite 2400
Los Angeles, CA 90017


Morrish, Karen
4 Gloucester Rd.
Teddington, UK TW11 0NU UK


Moscow, Norman, P.; MD
2126 Oakgrove, Ste. 200
Walnut Creek, CA 94598


Moser, Franklin, M.D.
8700 Beverly Boulevard, Suite 8516
Los Angeles, CA 90048


Moses, Stephanie, S.
PO Box 250654
Plano, TX 75025-0654

Motal, Benjamin, E.
1222 Commerce St
Apt 708
Dallas, TX 75202


Motley Rice LLC
28 Bridgeside Boulevard
Mount Pleasant, SC 29464


Motley, Cinthia Granados
1933 W Henderson St
Chicago, IL 60657


Moulder, Jennifer, M.
9801 W 124th Ter
Overland Park, KS 66213


Moynihan, Stephanie, E.
590 62nd St
Oakland, CA 94609


Mr Adam Baradon QC
Blackstone Chambers
Blackstone House
Temple
London,  EC4Y 9BW UK


Mr Aidan Christie QC
Barristers' Chambers
4 Pump Court
London,  EC4Y 7AN UK


Mr Andrew Blake QC
Eriskine Chambers
33 Chancery Lane
London,  WC2A 1EN UK

Mr Andrew Wales QC
7KBW
7 King's Beach Walk Temple
London,  EC4Y 7DS UK


Mr Christopher Butcher QC
7KBW
7 King's Beach Walk Temple
London,  EC4Y 7DS UK


Mr Colin Edelman QC
Devereux Chambers
Devereux Court
London,  WC2R 3JH UK


Mr David Yates QC
Pump Court Tax Chambers
16 Bedford Row
London,  WC1R 4EF UK


Mr Dominic Kendrick QC
7 King's Beach Walk
Temple
London,  EC4Y 7DS UK


Mr Geraint Webb QC
Henderson Chambers
2 Harcourt Buildings
Temple
London,  EC4Y 9DB UK


Mr Jake Coleman qc
Hailsham Chambers
4 Paper Buildings
Temple
London,  EC4Y 7EX UK


Mr James Ayliffe QC
Wilberforce Chambers

8 New Square
London,  WC2A 3QP UK


Mr James Purchas QC
Chambers and Partners
4 Pump Court
Temple
London,  EC4Y 7AN UK


Mr Niall McCulloch QC
Enterprise Chambers
9 Old Square
Lincoln's Inn
London,  WC2A 3SR UK


Mr Robert Scrivener QC
4 Pump Court
Temple
DX 303 LDE
London,  EC4Y 7AN UK


Mr Roger Stewart QC
4 New Square
Lincoln's Inn
London,  WC2A 3RJ UK


Mr Simon Atrill QC
Fountain Court Chambers
Fountain Court
Temple
London,  EC4Y 9DH UK


Mr Simon Howarth QC
Hailsham Chambers
4 Paper Bldgs. (Ground Floor)
London,  EC4Y 7EX UK


Mr Simon Johnson QC
Enterprise Chambers

9 Old Square
Lincoln's Inn
London, WC2A 3SR UK


Mr Stephen Davies QC
Guildhall Chamters
22 Broad Street
Bristol, BS1 2HG UK


Mr Stephen Ruttle QC
Brick Court Chambers
7-8 Essex Street
London, WC2R 3LD UK


Mr Thomas Weitzman QC
3 Verulam Building Chambers
London, WC1R 5NT UK


Mr William Wood QC
Brick Court Chambers
7-8 Essex Street
London, WC2R 3LD UK


MRC LLC
3751 Old Highway M
Imperial, MO 63052


Mroz, Scott D.
404 Riviera Drive
San Rafael, CA 94901


Mroz, Scott D.
601 Montgomery Street, Ninth Floor
San Francisco, CA 94111


Ms Jane Hodgson QC
Five Paper
5 Paper Buildings

Temple
London, EC4Y 7HB UK

Ms Kate Livesey QC
Chambers and Partners
4 Pump Court
London, EC4Y 7AN UK

Mt. Hawley Insurance Co.
9025 Noth Lindbergh Drive
Peroria, IL 61615

Muir Chase
1940 Gardena Avenue
Glendale, CA 91204

Muir-Chase Plumbing Co Inc
1940 Gardena Avenue
Glendale, CA 91204

Mullen Coughlin, LLC
1275 Drummers Lane, Ste.302
Wayne, PA 19087

Multiplan
535 East Diehle Rd., Suite 100
Naperville, IL 60563

Multnomah County Circuit Court
1021 SW Fourth Avenue
Multnomah Court Courthouse
Portland, OR 97204

Munger, Tolles & Olson, LLP
355 S. Grand Avenue, 35th Floor
Los Angeles, CA 90071

Murphy, David, P.
52 Croham Manor Road
South Croydon, SR CR27BE UK


Murphy, Dennis, F.
899 Pine Street
Apartment 503
San Francisco, CA 94108


Murphy, Vu, Thongsamouth & Chatterjee
1970 Broadway
Oakland, CA 94612


Murray L. Zucker, MD
2455 Bennett Valley Road, Suite 210-C
Santa Rosa, CA 95404


Murray, C. Robert Jr., P.A.
703 SW 9th Street
Fort Lauderdale, FL 33315


Musick Peeler & Garrett, LLP
One Wilshire Blvd., Suite 2000
Los Angeles, CA 90017


Muzak LLC
P.O. Box 71070
Charlotte, NC 28272-1070


MyFileRunner
6500 River Place Boulevard
Building 7, Suite 250, PMB2
Austin, TX 78730


MyOfficeProducts LLC
PO Box 32193
New York, NY 10087-3193

Myriad Technologies LLC
700 Wilshire Blvd.
Suite 520
Newport Beach, CA 90017


MZ Associates, LLC
7373 Broadway, Suite 403
San Antonio, TX 78209


Naegeli Reporting Corporation
111 S.W. Fifth Avenue, Suite 2020
Portland, OR 97204


Naegeli Trial Technologies
111 S.W. Fifth Avenue, Suite 2020
US Bancorp Tower
Portland, OR 97204


Nagy Khalil, M.D.
1557 E. Florence Avenue
Los Angeles, CA 90001


Nagy, Jeanne, M.
P.O. Box 104
Oakland, CA 94604-0104


Napa Valley Caterers
1416 11th Street, NW, Ground Floor
Washington, DC 20001


Napoli Shkolnik & Associates PLLC
360 Lexington Avenue
11th Floor
New York, NY 10017

Naranjo, Zuly, Y.
4017 Clark Ave
El Monte, CA 91731


Nass Cancelliere Brenner PC
1515 Market Street, Suite 2000
Philadelphia, PA 19102


Nassau Attorneys Service
P.O. Box 815
Mineola, NY 11501-0815


Nassau County Medical Examiner's Office
2251 Hempstead Turnpike, Bldg. R
East Meadow, NY 11554


National American Insurance Company
Attn  Thomas Finley Esq
P O Drawer 38
Chandler, OK 74834


National Asian Pacific American Bar Assn
910 17th Street, NW Ste 315
Member Services
Washington, DC 20006


National Assn of Women in Const.
2318 Lafayette Street
Santa Clara, CA 95050


National Assn of Women Lawyers
750 North Lake Shore Drive
American Bar Center
Chicago, IL 60611-3152


National Assn of Women Lawyers
750 North Lake Shore Drive, MS 12 4 750

American Bar Center
Chicago, IL 60611


National Association for Law Placement
1220 19th Street, Suite 401
Washington, DC 20036


National Association for Law Placement
1220 19th Street, Suite 401
Washington, DC 20036-2405


National Business Institute
P.O. Box 3067
Eau Claire, WI 54702-3067


National Consumer Law Center
7 Winthrop Square, 4th Floor
Boston, MA 02110-1245


National DEPO
P.O. Box 505247
St Louis, MO 63150-5247


National Docketing Association
155 Seaport Blvd
Boston, MA 02210-2698


National Docketing Association
c/o Mary Beaudrow, Morrison & Forrester LLP
425 Market St., 32nd Floor
San Francisco, CA 94105-2467


National Economic Research Associates, I
2 Logan Square
Suite 800
Philadelphia, PA 19103

National Filipino American Lawyers Assoc
1120 N.W. Couch Street, Tenth Floor
Portland, OR 97209-4128


National Foundation for Judicial Excelle
150 North Michigan Ave., Suite 310
Chicago, IL 60601-7553


National Institute on Employment Issues
PO Box 952
Rancho Mirage, CA 92270-0952


National Journal Group, Inc.
P.O. Box 64408
Baltimore, MD 21264-4408


National Jury Verdict Review & Analysis
45 Springfield Avenue
Springfield, NJ 07081-9770


National LGBT Bar Association/Foundation
1301 K. Street, NW, Suite 1100 East Tower
Washington, DC 20005-3317


National Pen Promotional Products Ltd.
Building D, Xerox Tech Park
Dublin Road
Dundalk, Co. Louth,  A91 H9N9 IRELAND


National Property Valuation Advisors, In
980 N. Michigan Avenue, Ste. 1000
Chicago, IL 60611-4521


National Union Fire Insurance
70 Pine Street
New York, NY 10270-0110

National Veterans Cab Co. Inc.
2270 McKinnon Ave
San Francisco, CA 94124-1333


Nations, James L.
60 11th Street NE
Apt 1819
Atlanta, GA 30309


Nations, James, L.
9641 N.Orchard Circle
Davie, FL 33328-6784


Nations, James, L.
9641 N.Orchard Circle
Davie, FL 33328-6784


Nationwide Court Services, Inc.
761 Koehler Avenue, Suite A
Ronkonkoma, NY 11779-7433


Nationwide Indemnity
P.O. Box 8102
Wausau, WI 54402-8102


Nationwide Insurance Companies
One Nationwide Plaza
P O Box 2399
Mail Code 3-23-13
Columbus, OH 43216


Nationwide Legal
1609 James M. Wood Blvd.
Los Angeles, CA 90015-1005


Nationwide Legal Services
921 11th St, Ste. 1200
Sacramento, CA 95814-2822

Nat'l Asian Pacific Amer Bar Assn
1612 K Street, NW, Suite 510
Washington, DC 20006-2849


Nat'l. Conf. of Bankruptcy Judges
954 La Mirada St.
Laguna Beach, CA 92651-3751


Nature's Harvest Nursery
P.O. Box SN 517
Southampton,


Nautilus Consulting, LLC
6800 Jericho Turnpike, Suite 216E
Syosset, NY 11791-4445


Navarro, Yvonne N.
13966 Trumball St
Whittier, CA 90604


Navex Global Inc.
P.O. Box 60941
Charlotte, NC 28260-0941


Navid, Shaudee
2265 Larkin Street
Apt 18
San Francisco, CA 94109


Naylor, LLC
PO BOX 677251
DALLAS, TX 75267-7251


Naylor, Martyn, J.
Flat 7

26 Arch St
London, UK SE16AT UK


NBN International
10 Thornbury Road
Plymouth, PL6 7PP UK


NDA Partners LLC
40 Commerce Lane, Ste D
Rochelle, VA 22738-4009


NE WA Fairgrounds
215 South Oak
Colville, WA 99114-2862


Negron, Raquel
310 Beverly Rd
Apt 1C
Brooklyn, NY 11218


Neil Thomson
Neil Thomson
Commonwealth Bank of Australia
SWIFT: CTBAAU2S, BSB: 063238, Acct: 1047 0078
Melbourne VIC,


Neil, Dennis, O.
3401 Tanterra Cir.
Brookeville, MD 20833-2827


Neilly, Marco
30173 Tenaya Lane
Highland, CA CA 92346-7734


Neilson and MacRitchie Investigators
P.O. Box 410187
San Francisco, CA 94141-0187

Nell McCallum & Associates Inc
2615 Calder Avenue, Suite 111
Beaumont, TX 77702-1936


Nelson Court Reporters
7625 141st Avenue NE
Redmond, WA 98052-4120


Nelson Forensics, LLC
2740 Dallas Parkway
Suite 220
Plano, TX 75093-4856


Nelson Mullins Riley & Scarborough, LLP
Post Office Drawer 11009
Attn:  Accounts Receivable
Columbia, SC 29211-1009


Nelson, Danielle, J.
301 Apple Blossom Lane
Belton, MO 64012


Nelson, Jim, L.
26521 Craftsmen Court
Santa Clarita, CA 91350


Nemeroff Law Firm
U.S. Steel Tower
600 Grant Street, Suite 660
Pittsburgh, PA 15219


Neopost Inc.
PO Box 30193
Tampa, FL 33630-3193


NetApp, Inc.
Dept. 33060, P. O. Box 39000

Attn: Accounts Receivable
San Francisco, CA 94139-0001


Network Deposition Services
2836 McNeal Road
Allison Park, PA 15101-2349


Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067-1509


Network80, LLC
1249 Hawthorn Hills
Festus, MO 63028-4592


Neustar Inc
Bank of America
PO Box 403034
Atlanta, GA 30384-3034


Nevada Secretary of State
202 North Carson Street
Carson City, NV 89701-4201


Never Again Consulting Inc.
8 North Main Street, Suites 401 & 404
Attleboro, MA 02703-2273


Nevils, Glenn, R.
5704 N Polk Dr
Kansas City, MO 64151


Nevium
8415 La Mesa Blvd., Suite 5B
La Mesa, CA 91942-5326

New Blue Goose, LLC
Attn: Dipti Gandhi
4075 Wilson Boulevard, Suite 440
Arlington, VA 22203-2140

New England Legal Foundation
c/o EWhitney Events LLC
149 Arlington Street
Acton, MA 01720-2425

New Jersey Division of Taxation
P.O. Box 222
Trenton, NJ 08646-0222

New Jersey Imaging Network, LLC
2263 S. Clinton Avenue
Rochester, NY 14618-2623

New Jersey Law Journal
P.O. Box 18229
Newark, NJ 07191-8229

New Jersey Lawyer's Fund for Client Prot
P. O. Box 961
Trenton, NJ 08605-0961

New Jersey State Bar Association
One Constitution Square
New Brunswick, NJ 08901-1587

New York City Bar
P.O. Box 30487
General Post Office
New York, NY 10008-3001

New York City Health and Hospitals Corpo
125 Worth Street, CN 4, Room 133

Office of Vita Records
New York, NY 10013-4006


New York County Clerk
60 Centre Street, Room 161
New York, NY 10007-1402


New York Dept. of Tax & Finance
50 East Ave., Suite 100
Interlibrary Services, Appellate Division Law Library
Rochester, NY 14604-2226


New York Legal Publishing Corp.
120 Broadway
Menands, NY 12204-2894


New York Neurosurgical, PLLC
4 Lafayette Court
Fishkill, NY 12524-3036


New York Pizza Next Door
806 West 8th St.
Unit B
Los Angeles, CA 90017-4606


New York Presbyterian Hospital
525 East 68th Street
Department of Radiology
New York, NY 10065-4870


New York State Bar Association
One Elk Street
Attn: Mark Wilson, Office of Bar Services
Albany, NY 12207-1002


New York State Department of Financial S
Consumer Assistance Unit, 5th Floor

25 Beaver Street
New York, NY 10004-2310


New York State Division of Taxation
PO Box 4122
Binghamton, NY 13902-4122


New York State Office of Court Admin.
P.O. Box 29327
Office of Court Administrator
New York, NY 10087-9327


New York Supreme Court
New York County Clerk
60 Centre Street
New York, NY 10007-1402


New York Supreme Court, Bronx County
NYS Supreme Court, Bronx County
851 Grand Concourse
Bronx, NY 10451-2937


New York Times
Po Box 371456
Pittsburgh, PA 15250-7456


Newark Boys Chorus School
1016 Broad Street
Newark, NJ 07102-2410


Newark Firefighters Union, Inc.
P.O. Box 50113
Newark, NJ 07105-8113


Newline Underwriting Management Ltd.
Newman and Stuckbery, Ltd.
St. Helen's
One Undershaft

London Ec3a 8jr England
London, England Ec3a 8jr


Newsome, Dejanette C.
18108 Raymond Court
Fontana, CA 92336


Next Day Toner Supplies, Inc.
11411 West 183rd Street
Suite A
Orland Park, IL 60467-9450


Nextday Delivery Service, LLC
PO Box 61002
Anaheim, CA 92803-6102


Nextions LLC
500 N. Michigan Avenue, Suite 600
Chicago, IL 60611-3754


Nexus Claims Management Ltd
Cast House
Old Mill Business Park
Gibraltar Island Road
Leeds
West Yorkshire  LS10 1RJ UK


Nguyen, Jenna, U.
540 N Croft Ave
Apt 1
West Hollywood, CA 90048


Nguyen, Tong, S.
PO Box 621288
Las Vegas, NV 89162-1288

Nicholas Jonathan Heyer
5102 S. Adams
Seattle, WA 98118-1521


Nicholas S Fuller MD Inc
8929 Wilshire Blvd
Suite 200
Beverly Hills, CA 90211-1951


Nichole Forrest
4320 E Allison Road
Tucson, AZ 85712-1146


Nichole M. Scola, Ltd.
1610 South Charlotte Court
Lombard, IL 60148-6148


NicholsBooth Architects
417  Montgomery Street
Floor 7
San Francisco, CA 94104-1129


Nicholson, Joan, E.
938 W. Mill Street
New Braunfels, TX 78130-5543


Nickelson, William, P.
237 Jenny Lane
Raymore, MO 64083


Nielson-Pachkofsky, Nicole
410 Central Ave
Apt 3A
Jersey City, NJ 07307


Nissan Motor Company Limited
1-1 Takashima 1-chome
Nishi-ku

Yokohama-shi
Kanagawa,  220-8686 JAPAN


Nissan North America, Inc.
Attn: Colleen Gillespie
333 Commerce Street
Nashville, TN 37201


Niv, Uri
14630 Dickens Street
Apt 106
Sherman Oaks, CA 91403


Nixon Peabody LLP
17 Hanover Square
London,  W1S 1BN UK


NJPAC
36 Park Place
Newark, NJ 07102-4302


No Rush Charge Enterprises
301 E. Ocean Blvd., Ste. 220
Long Beach, CA 90802-4834


No Surprises Software, Inc.
P.O. Box 181213
Fairfield, OH 45018-1213


Nogara Reporting Service
5 Third Street, Suite 415
San Francisco, CA 94103-3205


Nolan, Tim
P.O. Box 8943
Brea, CA 92822-5943

Nolte, Wayne, F.
Park Village - 50 Village Court
Hazlet, NJ 07730-1536


Norco Delivery Services
P.O. Box 4836
Anaheim, CA 92803-4836


Norden, Kelli, & Associates
11835 West Olympic Boulevard
Suite 680E
Los Angeles, CA 90064-5171


Nordike, Mark, E.
5953 NE Ruby Ln
Lees Summit, MO 64064


Nordt, Sean , P.
PO Box 14546
Irvine, CA 92623-4546


Norman Schall & Associates
1055 Wilshire Blvd. #1503
Los Angeles, CA 90017-2498


North Broward Hospital District
Legal Accounts Department
1608 SE Third Avenue
Fort Lauderdale, FL 33316-2564


North of England P&I Association Limited
100 Quayside
Newcastle Upon Tyne,  NE1 3DU UK


North Shore Agency, LLC
P.O. Box 9205
Old Bethpage, NY 11804-9005

Northridge Hospital
18300 Roscoe Boulevard, 4th Floor
Northridge, CA 91325-4105


Northwest Court Reporters, Inc.
1415 Second Avenue, Ste. 1107
Seattle, WA 98101-2032


Northwest Economics, LLC
1416 NW 46th Street, Suite 105, PMB 337
Seattle, WA 98107-4622


Northwest Medical Experts, Inc.
600 University Street
Suite 2325
Seattle, WA 98101-4112


Norton Rose Fulbright Studio Legale
3 More London Riverside
London,  SE1 2AQ UK


Norton Rose Fulbright US LLP
1301 McKinney, Suite 5100
Houston, TX 77010-3095


Norton, Christopher P.
13250 Cheltenham Dr
Sherman Oaks, CA 91423


Nouri, Parisa
22846 Latigo Drive
Laguna Niguel, CA 92677


Novak, Christopher C.
9 Princeton Road
Allendale, NJ 07401

NRSC
425 2nd Street NE
Washington, DC 20002-4914


Nuance Document Imaging Inc.
PO Box 7247
Philadelphia, PA 19170-0001


Nudelman-Perczek, Susana
70 Cielo Drive
Greenbrae, CA 94904-1222


Nudleman, Kenneth
801 N. Tustin Ave. #304
Santa Ana, CA 92705-3601


Nunez, Andrea
7627 Otis Ave
Cudahy, CA 90201


NW Environmental Health & Safety Associa
12785 SE 125th Avenue
Happy Valley, OR 97086-4329


NYC Comptroller
New York City Comptroller's Office
Attn: FOIL CFR-2016-783
One Centre Street, Suite 602
Municipal Building
New York, NY 10007-1602


NYC Department of Finance
PO Box 5070
Kingston, NY 12402-5070


NYC Department of Health
253 Broadway, 11th Floor  - Box CN 58

Records Services Unit
New York, NY 10007-2313


NYCAL Special Master Trust Fund
400 Oceangate, Suite 100
c/o Rossi LLP
Long Beach, CA 90802-4306


Nygard, Carol; & Associates
2295 Gateway Oaks Drive, Suite 170
Sacramento, CA 95833-4211


NYS Board of Law Examiners
1 Executive Centre Drive - Suite 202
Albany, NY 12203-5163


NYS Office of Court Administration
P. O. Box 29327
New York, NY 10087-9327


NYS Supreme Court, Appellate Div.
335 Adams Street, Room 2404
Appellate Division, Second Department
Brooklyn, NY 11201-3724


O.C. Corporate Courier, Inc.
18103 Skypark Circle, Suite B
Irvine, CA 92614-6512


O.C. Superior Reporting, Inc.
PO BOX 73053
San Clemente, CA 92673-0101


OBEP (Law Firm)
Highfield
Longfield Road
Dorking
Surrey,  RH4 3DF UK

O'Boyle, Arameh Z.
118 S Clark Drive
Ph 2
West Hollywood, CA 90048


OBrian, Fern, P.
9620 Eagle Ridge Drive
Bethesda, MD 20817


O'Brien Law Firm
815 Geyer Avenue
St. Louis, MO 63104


O'Brien, Andrew M.
2609 Capitol Avenue, #5
Sacramento, CA 95816-5904


O'Bryant Electric, Inc.
8749 Shirley Avenue
Northridge, CA 91324-3471


Occupational Health & Pain Management of
495 Thomas Jones Way, Suite 202
Exton, PA 19341-2553


Occuvax, LLC
13308 Chandler Road
Omaha, NE 68138-3701


Ochoa, Leticia
1222 Walnut Creek Dr
Newman, CA 95360


OCLC, Inc.
#774425

4425 Solutions Center
Chicago, IL 60677-4004


O'Connell Attmore & Morris LLC
280 Trumbull Street, 23rd Floor
Hartford, CT 06103-3599


O'Connell, Sharon
1524 10th St
Apt A
Santa Monica, CA 90401


O'Connor, Deborah L.
8 Tesoro
Newport Coast, CA 92657


O'Connor's
P.O. Box 868
Houston, TX 77001-0868


Office Depot
P.O. Box 88040
Chicago, IL 60680-1040


Office of Insurance Commissioner
5000 Capitol Blvd. SE
Olympia, WA 98501-4426


Office of the Attorney General
Attn: KP Bodnar
PO Box 40100
Olympia, WA 98504-0100


Office Shredding
17 Creek Parkway
Boothwyn, PA 19061-3148

Office Solutions
P.O. Box HM 1025
Hamilton, Bermuda HM DX


Office Technology Supplies
1101 Sawgrass Corporate Parkway
Sunrise, FL 33323-2847


OfficeMax
75 Remittance Dr # 2698
Chicago,, IL 60675-1001


Oglesby, Gregg, A.
PO Box 20666
Oakland, CA 94620-0666


Oh, Daniel, S.
2961 Oakberry Court
Fullerton, CA 92835-4304


O'Halloran, Kelly
501 I Street,  Rm #4-200
Sacramento, CA 95814-7303


Ohio Secretary of State
P.O. Box 29622
Columbus, OH 43229-0622


OJCIN Online Services
1163 State Street
Oregon Judicial Department
Salem, OR 97301-2562


Oladipo, Abidemi, A.
1030 15th St NW
UB1 #335
Washington, DC 20005

Olandis/Financial Solutions
Attn: William Monat
200 East Randolp Drive, 17th Floor
Chicago, IL 60601


O'Laughlin, William
PO Box 31013
San Francisco, CA 94131-0013


Old Republic Insurance Company
P. O. Box 1635
Milwaukee, WI 53201


O'Leary, Martin J.
PO Box 2008
Mill Valley, CA 94942


O'Leary, Martin, J.
440 Edgewood Avenue
Mill Valley, CA 94941


Olive, Melissa, X.
Flat 2, The Round House
168 Hornchurch High St
Hornchurch Essex, LN RM126AF UK


Olsen, Michael , R.
956 Post St
Apt 200
San Francisco, CA 94109


Olson, Elliott D.
517 17th Street
Santa Monica, CA 90402

Olson, Kelly, M.
1026 Providence Blvd
Providence Village, TX 76227


Olzack Healthcare Consulting, Inc.
2092 Peace Court
Atwater, CA 95301-5228


Omtool, Ltd.
P.O. Box 3570
Boston, MA 02241-3570


ONC Tower Urban Renewal LLC
PO Box 823267
Philedelphia, PA 19182-3267


Oncology Therapeutics Network
Attn: Mike Cunningham
395 Oyster Point Blvd., Suite 405
South San Francisco, CA 94080


OnDemand Legal, Inc.
PO Box 993626
Redding, CA 96099-3626


One Biscayne Tower, LLC
2 South Biscayne Blvd Ste 1470
Miami, FL 33131-1804


One Legal, Inc.
504 Redwood Blvd., Suite 223
Novato, CA 94947-6925


One North Interactive, LLC
PO Box 790379
St. Louis, MO 63179-0379

OneBeacon Insurance
436 Walnut Street
Philadelphia, PA 19106-3786

OneBeacon Insurance
6800 College Blvd, Ste 350
Attention: P. Blake Keating, Claims Counsel
Overland Park, KS 66211-1581

OneJustice
433 California Street, Suite 815
San Francisco, CA 94104-2012

OneLogin Inc.
100 California Street
Suite 900
San Francisco, CA 94111-4505

Onit, Inc
601 Sawyer, Ste 750
Houston, TX 77007-7526

OnLineSecurity
3000 S Robertson Blvd. Suite 288
Los Angeles, CA 90034-3125

On-Site Associates
300 Montgomery Street, Suite 500
San Francisco, CA 94104-1916

Open Text, Inc.
c/o J.P. Morgan Lockbox
24685 Network Place
Chicago, IL 60673-1246

Operation Breakthrough Inc.
3039 Troost Avenue
Kansas City, MO 64109-1540

Optima Healthcare Insurance Services
2260 Douglas Blvd., Suite 110
Roseville, CA 95661-3830


Optiv Security, Inc.
28216 Network Place
Chicago, IL 60673-1282


Opus 2 International Limited
5 New Street Square
London,  EC4A 3BF UK


Oracle Corporation
475 Sansome St. 15th Floor
P.O. Box 44471
San Francisco, CA 94111


Orange County Bar Association
P.O. Box 6130
Newport Beach, CA 92658-6130


Orange County Courthouse Reporting Conne
OCCRC
611 West Civic Center Drive, Ste. 209
Santa Ana, CA 92701-4021


Orange County Recorder
12 Civic Center Plaza
PO Box 238
Santa Ana, CA 92702-0238


Orange County Superior Court
700 Civic Center Drive West
Santa Ana, CA 92701-4045

Orange County Treasurer-Tax Collector
P.O. Box 1438
Santa Ana, CA 92702-1438


Orange Legal, Inc.
633 East Colonial Drive
Orlando, FL 32803-4602


Orange Radiology Associates, P.C.
674 E. Main Street
Middletown, NY 10940-2644


Orange Regional Medical Center
707 East Main Street
Middletown, NY 10940-2650


Orange UK
Orange Centre Office
The Point
37 North West Road
Paddington,  W2 1AG UK


Oregon Association of Defense Counsel
147 SE 102nd Avenue
Portland, OR 97216-2703


Oregon Dept. of Environmental Quality
1102 Lincoln Street, Suite 210
Attn: Mary Clair
Eugene, OR 97401-3299


Oregon Mutual Insurance Company
Attn: George Shockley
8765 Aero Dr., #224
San Diego, CA 92123


Oregon State Bar
Accounting Department

P.O. Box 231935
Tigard, OR 97281-1935


Organizational Services, Inc.
3380 Travis Pointe Road, Suite H
Ann Arbor, MI 48108-5926


Origin Point, Inc.
7023 Stockton Avenue
El Cerrito, CA 94530-2948


Orlin & Cohen Orthopedic Associates LLP
2 Lincoln Avenue, 3rd Floor
Attn: Pat
Medical Records
Rockville Centre, NY 11570-5775


Orofino, Thomas, R.
311 E38th St Apt 3F
New York, NY 10016


ORourkeGorman, Katelin B.
258 W 93 Apt 5A
New York, NY 10025


Ortuno, Paul R.
212 S 2nd St
Dayton, WA 99328


OSC Vocational Systems, Inc.
10132 N.E. 185th
Bothell, WA 98011-3434


Osterling Abocados
Av. Sto. Toribio 143
San Isidro,  15073 PERU

O'Sullivan, Jennifer
2 Peach Blossom Lane
San Ramon, CA 94583


Otis Elevator Company
One Farm Springs Road
Attn: Cherice Colebrook
Farmington, CT 06032-2572


OTJ Architects, Inc
1412 Eye Street, NW
Washington, DC 20005-2205


Ott, Cynthia, R.
333 West Broadway Street, Suite 420
San Diego, CA 92101-3806


Overland Computer Services
5150 Overland Avenue
Culver City, CA 90230-4914


Overnight Construction Ltd.
P.O. Box WK390
Warwick, Bermuda WK BX


Owens, Sarah, K.
8 W Bridlespur Ter
Kansas City, MO 64114


Oxygen Ltd
2 MidSea Lane
Serpentine Road
Pembroke, Bermuda HM07


Ozuna, Sandra, P.
8705 W 121st Ter
Apt 308
Overland Park, KS 66213

P.E.S. Video Service, Inc.
1099 E. Champlain Drive, Suite A-100
Fresno, CA 93720-5030


Paccar, Inc.
Dennis George Opacki Esq
P O Box 1518
Bellevue, WA 98009


Pacer Service Center
PO Box 71364
Philadelphia, PA 19176-1364


Pacific Admiralty Seminar
333 Bush Street
30th Floor
San Francisco, CA 94104-2834


Pacific Coast Transportation
7961 Rhodes Avenue
North Hollywood, CA 91605-2332


Pacific Design Directions, Inc.
8171 East Kaiser Blvd.
Anaheim Hills, CA 92808-2214


Pacific Evaluations, Inc.
8801 Folsom Boulevard, Suite 105
Sacramento, CA 95826-3249


Pacific Gas and Electric Company
77 Beale Street
P. O. Box 7133
San Francisco, CA 94120

Pacific Maritime Association
555 Market Street
Third Floor
San Francisco, CA 94105-5801


Pacven Walden Inc.
One California Street
Suite 2800
San Francisco, CA 94111


Pageant Media Limited
Everett Building
200 Park Avenue Sourth
New York, NY 10003


Pagel, Timothy, D.
Law Offices of Timothy D. Pagel
8121 Stickney Avenue
Wauwatosa, WI 53213-1635


Paige Company Containers, Inc.
PO Box 443
1 Paul Kohner Place
Elmwood Park, NJ 07407-0443


Pak, Caroline
c/o 2560 Ninth St
Parker Plaza, Ste 214
Berkeley, CA 94710-2565


Palm Beach County Health Department
P.O. Box 29
West Palm Beach, FL 33402-0029


Palmer Legal Staffing
1211 Connecticut Ave NW, Ste 302
Washington, DC 20036-2709

Palmer Staffing Services Inc
3206 Kinross Circle
Herndon, VA 20171-3320


Palmer, Tanya, R.
12101 E 56th Ter
Kansas City, MO 64133


Palmetto Legal Gophers, LLC
PO Box 6108
Columbia, SC 29260-6108


Palos Electric Co.,Inc.
14030 S. Kildare Ave.
Crestwood, IL 60418-2300


Pamela A. Batalo, CSR, Inc.
450 Golden Gate Avenue, Room 16-6798
San Francisco, CA 94102-3418


Pamela Kahn, Notary
44 Montgomery Street Lobby
San Francisco, CA 94104-4602


Pandolfo, Nicholas, M.
6257 Woodbury Road
Boca Raton, FL 33433


Panetta Physical Therapy
225 Howells Road
Bayshore, NY 11706-5319


Pang-Mercier, Winnie
c/o 2560 Ninth St
Parker Plaza Ste 214
Berkeley, CA 94710-2565

Paoli & Company
48101 Silver Spur Trail
Palm Desert, CA 92260-6606


Paone & Associates
36 Tomahawk Trail
Denville, NJ 07834-1127


Papadopulos, S. S. & Associates, Inc.
7944 Wisconsin Avenue
Bethesda, MD 20814-3620


PaRaBaL, Inc.
8 Market Place, Suite 402
Baltimore, MD 21202-4162


Paradigm Reporting & Captioning Inc.
527 Marquette Avenue South
1400 Rand Tower
Minneapolis, MN 55402-1331


Paradigm Tax Group, LLC
3200 N. Central Avenue, Suite 800
Phoenix, AZ 85012-2428


Paramount Coffee Services Inc.
1411 SW 31st Avenue
Pompano Beach, FL 33069-4834


Parente & Christopher
639 Front Street, Second Floor
San Francisco, CA 94111-1916


Paris P. Eliades Law Firm LLC
48 Sparta Avenue
Sparta, NJ 07871-1821

Parisi, Patricia M.
1495 Oakdale Street
Pasadena, CA 91106


Park Avenue Deposition Services
740 N. Garey Avenue
Pomona, CA 91767-4614


Park Dietz & Associates, Inc.
2906 Lafayette
Newport Beach, CA 92663-3718


Park Physical Therapy
5500 Merrick Road
Massapequa, NY 11758-6231


Park Shore Drug Inc.
600 Ansin Boulevard
Hallandale Beach, FL 33009-2118


Parker, Deborah
411 West Fourth St., Suite 1-053
Santa Ana, CA 92701-4516


Parker, Michelle, T.
1204 A Sandra Ave
Warrensburg, MO 64093


Parker, Thomas, R.
The Sentinel Group
3463 State Street, Suite 591
Santa Barbara, CA 93105-2662


Parker-Arroyo, Letisha, S.
11923 Beacon Ave
Grandview, MO 64030

Parks, Garrett, C.
Two Townsend St
Unit 4-215
San Francisco, CA 94107


Parma, Joan, A.
2007 Stacey Ct
Arlington, TX 76013


Parrilla, Aurora, F.
26 Birch Lane
Eatontown, NJ 07724


Parry,  Todd
31359 Paso de las Olas
Temecula, CA 92592-6408


Parvin, Curtis D.
2020 Main Street, Suite 1100
Irvine, CA 92614


Parvin, Curtis D.
414 Dahlia Ave
Corona del Mar, CA 92625


Pas, Debra, L., CSR
United States Court Reporter
450 Golden Gate Avenue, Suite 16-6796
San Francisco, CA 94102-3418


Pasquale, Michele
83 North Broadway
Apartment 1F
White Plains, NY 10603


Passant & Passant, Ltd.
PO Box 265
Oakmont, PA 15139-0265

Pastino, Joseph, N.
14 Inman Place
North Arlington, NJ 07031


Paszkiewicz Court Reporting
316 Grindstone Road
Chatham, IL 62629-2054


Pat Boone
10101 Reunion Place, Suite 600
San Antonio, TX 78216-4162


Patrick Conn
800 West Sixth Street, Ste 320
Los Angeles, CA 90017-2706


Patterson, Amanda M.
10301 RR 2222
#1318
Austin, TX 78730


Patterson, David, M.D.
255 E. Bonita Ave.
Pomona, CA 91767-1923


Patterson, Sean
45 Bartlett Street
813
San Francisco, CA 94110


Pattison, Emily, C.
2510 Grand Blvd
Apt 805
Kansas City, MO 64108

Paul C. Murphy, M.D.,Inc.dba Murphy Spor
Murphy Sportsmedicine Center
8929 University Center Lane, Ste. 205
San Diego, CA 92122-1008


Paul Hood
1717 Main Street
Ste. 5500, LB 49
Dallas, TX 75201-7398


Paul Jacob Kokorowski, M.D., MPH
420 21st Street
Manhattan Beach, CA 90266-4551


Paula Robin
1713 West Victory Blvd
Burbank, CA 91506-1133


Pax ADR
2101 L Street, N.W., Suite 800
Washington, DC 20037-1657


Payless Car Rental Inc
6 Sylvan Way
Parsippany, NJ 07054


Payne Group, Inc.
1111 3rd Avenue
Suite 2200
Seattle, WA 98101-3213


PC-NC
Propeller Club of Northern California
120 Village Square, Box 113
Orinda, CA 94563-2502

PDR Distribution, LLC
PO Box 824683
Philadelphia, PA 19182-4683


PeaceHealth
P.O. Box 24410
Eugene, OR 97402-0451


Peach New Media
1100 Circle 75 Parkway
Suite 900
Atlanta, GA 30339


Pearce, Wendi, N.
200 Walnut St Apt 210
Kansas City, MO 64106


Pearson VUE/TDI
PO Box 8588
Attn: TX CE
Philadelphia, PA 19101-8588


Pedreno, Lloyd
7877 Summerpointe Place
Castro Valley, CA 94552-5315


Pellicia, Victor, A.
36 Forest St
Belleville, NJ 07109


Pemsco LLC
1450 Liveoak Ct
Fairfield, CA 94534-3925


Peninsula Catering / J&V Catering Inc.
2095 Jerrold Avenue, Suite 219-220
San Francisco, CA 94124-1605

Penn Corporate Relocation Services, Inc.
1515 W. Mable Street
Anaheim, CA 92802-1021


Pennsylvania CLE
5035 Ritter Road, Suite 500
P.O. Box 869
Mechanicsburg, PA 17055-4884


Pennsylvania Continuing Legal Education
601 Commonwealth Ave., Ste. 3400
Harrisburg, PA 17120-0901


Pennsylvania Department of Revenue
PO Box 280403
Harrisburg, PA 17128-0403


Pennsylvania Disciplinary Board
Two Lemoyne Drive, 1st Floor
Lemoyne, PA 17043-1222


Pennsylvania IOLTA Board
115 State Street
Harrisburg, PA 17101-1086


Pennsylvania National Insurance Companie
P O  Box 1359
Fort Washington, PA 19034-8359


Penny M. Hill
PO Box 901596
Palmdale, CA 93590-1596


Pepperdine University
Office of General Counsel
Malibu, CA 90263

Pereda, Rosemary, X.
2204 Greenridge Dr
Richmond, CA 94803


Perez & Rodriguez, P.A.
95 Merrick Way Suite 600
Coral Gables, FL 33134-5306


Perez, Anna, M.
13273 SW 58th Avenue
Miami, FL 33156


Performing Arts Center of Los Angeles Co
135 North Grand Avenue
Los Angeles, CA 90012


Perianez, Carlos
1266 17th Ave
Apt 4
San Francisco, CA 94122


Permanente Medical Group
2200 O'Farrell Street
San Francisco, CA 94115-3357


Person, Andrew, O.
6104 Old Quarry Loop
Oakland, CA 94605


Personal Court Reporters, Inc.
14520 Sylvan Street
Van Nuys, CA 91411-2324


Personal Insurance Federation of CA
1201 K Street, Suite 950
Sacramento, CA 95814

Pesznecker Brothers, Inc.
PO Box 375
Clackamas, OR 97015-0375

Petals & Stems Florist
13319 Montfort
Dallas, TX 75240-5116

Peter A. Cox and Associates
35 Park Street
Mona Vale, NSW 2103

Peter Kiewit Sons', Inc.
Attn: Debra Prochaska
One Thousand Kiewit Plaza
3555 Farnam Street
Omaha, NE 68131-3302

Peter Kiewit Sons, Inc.
One Thousand Kiewit Plaza
3555 Farnam Street
Omaha, NE 68131

Peters, Habib, McKenna & Juhl-Rhodes, LL
414 Salem Street
PO Box 3509
Chico, CA 95928-5332

Peterson Investigations
P. O. Box 61592
Vancouver, WA 98666-1592

Peterson Reporting
530 B Street, Suite 350
San Diego, CA 92101

Peterson, Craig, E.
16087 S Summertree Ln
Olathe, KS 66062


Peterson, David, C.
2968 Birch Avenue
Morro Bay, CA 93442-1402


Petrie, Lisa Marie
401 W North Loop Blvd
Austin, TX 78751


PG&E
77 Beale Street
 P.O. Box 7133
Attn: Theresa Lett
San Francisco, CA 94120-7133


Phan, Joneis, M.
21243 Nicolle Ave
Carson, CA 90745


Pharmacia Corporation (NY Cases)
Diane Walker
Travelers Insurance
One Tower Square
Hartford, CT 06183-6016


Phenopath Laboratories
PO Box 34960
Attn: MS 10
Seattle, WA 98124-1960


Philadelphia Department of Revenue
P.O. Box 1529
Philadelphia, PA 19105-1529

Philadelphia Insurance Company
One Bala Plaza
Suite 100
Bala Cynwyd, PA 19004


Philadelphia Insurance Company
One Bala Plaza, Suite 100
Bala Cynwd, PA 19004


Philipp, Meredith , R.
1506 West Joppa Road
Towson, MD 21204


Philippine International Aid
5226 Diamond Heights Boulevard
San Francisco, CA 94131


Phillips 66 Company
PO Box 4783
Legal Financial Services
Houston, TX 77242


Phillips and Fractor
750 East Walnut Street
Pasadena, CA 91101


Phillip's Interior Plants & Display
529 N. Grant Street
Westmont, IL 60559


Phillips Law Group, PLLC
315 Fifth Avenue South
Suite 1000
Seattle, WA 98104


Phillips Legal Services, Inc.
350 University Avenue, Suite 270
Sacramento, CA 95825

Phillips, Stacey, E.
18409 E 19th St S
Independence, MO 64057


Phipps Reporting
100 S.E. Third Avenue Suite 2200
Fort Lauderdale, FL 33394


Phlebotomy Training Specialists USA, LLC
2562 West 450 South
Lehi, UT 84043


Phoenix Office Technology Services
2201 Midway Rd., Ste. 100P
Carrolton, TX 75006


Photography by Larry Gill
760 E. Soderberg Rd.
Allyn, WA 98524


Physician Direct Services, Inc.
2409 Pacific Ave SE
Olympia, WA 98501


Pickett, Daniel X.
5-15 Bellair Avenue
Fair Lawn, NJ 07410


Pictera Solutions
800 West Monroe Street
Jacksonville, FL 32202


Pierce County Superior Court
930 Tacoma Ave South, Room 334
c/o Raelene  Semago
Tacoma, WA 98402

Pietragallo Bosick & Gordon
One Oxford Centre, 38th Floor
Pittsburgh, PA 15219


Pike Photocopy, Inc.
P.O. Box 64430
Los Angeles, CA 90064


Pina, Elizabeth
20520 Bothell Everett Hwy
Apt F203
Bothell, WA 98012


Pinkerton Counsulting & Investigation, I
P.O. Box 406394
Atlanta, GA 30384-6394


Pinkstaff, James M.
708 S Vine St
Urbana, IL 61801


Pinnacle Apparel & Promotions
1310 El Curtola Blvd
Lafayette, CA 94549


Pipkin , Elizabeth
50 W San Fernando St
10th Floor
San Jose, CA 95113


Pipkin, Mike F.
4309 Bryn Mawr
Dallas, TX 75225

Pipkin, Mike F.
8350 N. Central Expressway, Ste. 1550
Dallas, TX 75206


Pitney Bowes Credit Corporation
P.O. Box 856460
Louisville, KY 40285


Pitney Bowes Finance
One Elmcroft Road
Stamford, CT 06926


Pitney Bowes Global Financial Services L
PO Box 371887
Pittsburgh, PA 15250


Pittman, Freggie, P.
2373 Clydes Crossing
Cincinnati, OH 45244


Pitts, Quintella M.
901 Rock Court
Antioch, CA 94509


Pivot Interiors
1725 Montgomery Street
San Francisco, CA 94133


Pizzotti & Jarnagin, C.S.R.
5776 Stoneridge Mall Rd., #350
Pleasanton, CA 94588


Placer County Superior Court
10820 Justice Center Drive
Roseville, CA 95678

Planet Depos
405 East Gude Drive
Suite 209
Rockville, MD 20850


Plant Interscapes, Inc.
6436 Babcock Road
San Antonio, TX 78249


Plantations, Inc.
4464 N. Old Glebe Road
Arlington, VA 22207


Plantforce
127 Cannon Workshops
Cannon Drive
London,  E14 4AS UK


Platinum Translation, LLC
PO Box 6163
McAllen, TX 78502


Plaza Vista, LLC
P.O. Box 795
Shawnee Mission, KS 66218


PLS Finance Company Ltd.
c/o TransAtlantic Media Limited
Edgware House
389 Burnt Oak Broadway
Edgware Middlesex, UK


Pluymen Law, PLLC
2705 Bee Cave Rd., Suite 225
Austin, TX 78746

PM Contracting, Inc.
15310 Hangar Road
Kansas City, MO 64147

PMC, Inc.
P.O.Box 850
Lake Forest, IL 60045

PMK Mission Collision & Motoring
8808 8th Street
Rancho Cucamonga, CA 91730

Pohlman Reporting Company LLC
10 South Broadway
Suite 1400
St. Louis, MO 63102

Policzer, Milt A.
3203 Iroquois Avenue
Long Beach, CA 90808

Polloway, Bridget M.
209 Sycamore Ave
Shrewsbury, NJ 07702

Ponce, Myra, L.
312 North Spring Street, #430
Los Angeles, CA 90012

Ponseca, Leopoldo M.
2717 Denton Avenue
Rosemead, CA 91770

Poole & Shaffery LLP
25350 Magic Mountain Pkwy, 2nd Floor
Valencia, CA 91355

Port of Seattle
PO Box 1209
Seattle, WA 98111


Port, Andrew E.
275 Battery Street, Suite 2000
San Francisco, CA 94111


Port, Andrew, I.
25 Lewis Ln
Alamo, CA 94507


Portale & Associates
PO Box 1122
Stockton, CA 95201


Porter Sipes & Associates
5757 Uplander Way, Suite 209
Culver City, CA 90230


Portfolio Media, Inc.
PO Box 9570
New York, NY 10003


Porto-Therm Insulation, Inc.
PO Box 96
Trabuca Canyon, CA 92678


Portus Consulting Limited
8 Olympus Avenue
Royal Leamington Spa
Warwick, CV34 6RZ UK


Post & Schell, PC
1600 John F. Kennedy Blvd.
Four Penn Center
Philadelphia, PA 19103

Potente, Alexander E.
745 10th Avenue
San Francisco, CA 94118


Potente, Alexander E.
745 10th Avenue
San Francisco, CA 94118


Pott Photography Partners
4115 Baltimore
Kansas City, MO 64111


Potter County District Clerk
P O Box 9570
Amarillo, TX 79105


Potter-Randall Appraisal District
P.O. Box 7190
5701 Hollywood Rd. (Loop 335)
Amarillo, TX 79118


Potts, Alexander J.
Banana Ridge
6 Dunscombe Rd
Warwick, BM WK08 BERM


Power Presentations LLC
101 East Kentucky Street
Louisville, KY 40203


Power Promotions & Printing
PO Box 6996
Lee's Summit, MO 64064


Powers, Daniel
6200 Wilshire Blvd, Suite 1008
Los Angeles, CA 90048

Powers, Joseph K.
3 Terrace Drive
Port Washington, NY 11050


Practising Law Institute
General Post Office
PO Box 26532
New York, NY 10036


Pragid, Kayla, A.
5097 Starblaze Drive
Greenacres, FL 33463


Prater, Jerald, H.
7424 NW Tomohawk Lane
Platte Woods, MO 64151


Prather, India, N.
8250 SW 72nd Court
Apt W824
Miami, FL 33143


PRCCW Holdings LLC
10 S Broadway
Suite 1400
St. Louis, MO 63102


Precise Home Care, LLC
8659 Baypine Road, Bldg. 3, Ste. 200
Jacksonville, FL 32256


Precise Reporting Service, P.C.
2300 Barrington Road
Suite 400
Hoffman Estates, IL 60169

Precision Simulations Inc.
115 S. Church Street
Grass Valley, CA 95945


Precision Translating Services, Inc.
715 SW 73rd Avenue
Miami, FL 33144


Preferred Business Solutions
1701 W. Walnut Hill
Irving, TX 75038


Premier Orthopaedics and Sports Medicine
915 Old Fern Hill Road
West Chester, PA 19380


Premier Transportation Services, LLC
1341 West Mockingbird Lane; Ste. 201 W
Dallas, TX 75247


Presto Prints
PO Box 1264
Wausau, WI 54403


Pretorius, E., S.
505 North Hermosa Drive
Palm Springs, CA 92262


Prevalent, Inc.
40 Technology Drive, Suite 2C
Warren, NJ 7059


Price Parkinson & Kerr, PLLC
5742 West Harold Gatty Drive
Salt Lake City, UT 84116

PricewaterhouseCoopers LLP
P.O. Box 7247-8001
Philadelphia, PA 19170


Prim Law Firm PLLC
3825 Teays Valley Road
Suite 200
Hurricane, WV 25526


Principal Builders, Inc.
616 Minna Street
San Francisco, CA 94103


Print Time, Inc.
1105 W. 24th Street
Kansas City, MO 64108


Printable Promotions/Printables Corporat
358 W. Ontario
Suite 2W
Chicago, IL 60654


PrintingHouse Press
10 East 39th Street, 7th Floor
New York, NY 10016


PRISA 2020 Main, LLC
PRISA 2020 Main, LLC
2020 Main Building
PO Box 45257
San Francisco, CA 94145-0257


Private Diagnostic Clinic, PLLC
PO Box 3712
Attn: Marianne Taylor
Durham, NC 27710

Pro Fire & Water Restoration Company
4100 W. 76th Street
Suite M
Chicago, IL 60652


ProAnalysis, Inc.
444 Castro Street, Suite 917
Mountain View, CA 94041


ProCourier
PO Box 54846
Los Angeles, CA 90054


Product Liability Advisory Council
1850 Centennial Park Dr
Suite 510
Reston, VA 20191


Professional Credit Service
305 111th Avenue NE, Suite B
Bellevue, WA 98004


Professional Development Consortium, Inc
40 King Street West, Suite 5800
c/o Tamara Booth
Miller Thomson LLP
Toronto, ON M5H 3S1


Professional Legal Document Services
28220 Avenue Crocker, Ste.408
Valencia, CA 91355


Professional Liability Underwriting
5353 Wayzata Boulevard., Suite 600
Minneapolis, MN 55416

Professional Livery
6851 Oak Hall Lane Suite 119
Columbia, MD 21045


Professional Technologies Inc/CSI Global
Accounting Dept.-972.719.5000
4950 N. O'Connor Rd., 1st Floor
Irving, TX 75062


Professor Merkin Consultancy Practice
c/o University of Exeter
Exeter,  EX4 4QD UK


Profiscience Partners
1009 Long Prairie Road, Ste., 303
Flower Mound, TX 75022


Profit Recovery Partners LLC
2995 Red Hill Ave, Ste 200
Costa Mesa, CA 92626


Progressive Business Publications
PO Box 3019
370 Technology Drive
Malvern, PA 19355


ProLegal
PO Box 54846
Los Angeles, CA 90026


ProMotion Holdings Global, Inc.
2200 6th Avenue, Suite 425
Seattle, WA 98121


Prop 65 Clearinghouse
737 Pine Street, Suite 1
San Fancisco, CA 94108

Property Casualty Insurers Association o
Accounts Receivable
8700 West Bryn Mawr Avenue
Suite 1200S
Chicago, IL 60631


Property Development
Attn: Denise M. Roman
5818 Stoneridge Mall Road
Pleasanton, CA 94588


ProQuest LLC
6216 Paysphere Circle
Chicago, IL 60674


Proserviceplus
828 Franklin Street, Suite 802
San Francisco, CA 94102


Proskauer Rose LLP
Three First National Plaza
70 West Madison, Suite 3800
Chicago, IL 60602


Prosperoware LLC
11 Bala Avenue
Bala Cynwyd, PA 19004


Prostar Services, Inc.
P.O. Box 110209
Carrollton, TX 75011


Pro-Tone Cleaning Services Ltd.
P.O. Box HM 1003
Hamilton, Bermuda

Proudfoot, Janet G.
5 Lilac Lane
Coto De Caza, CA 92679


Proventus Consulting LLC
6116 West 53rd Street
Mission, KS 66202


Provident Life and Accident Ins Co.
P.O Box 740592
Atlanta, GA 30328


Provost & Umphrey LLP
490 Park Street
P.O. Box 4905
Beaumont, TX 77701


Prudential Property & Casualty
Attn Sharon Hathaway
P.O. Box 619019
Roseville, CA 95678


Public Law Library of King County
516 3rd Avenue
Suite W-621
Seattle, WA 98104


Publix Super Markets, Inc.
PO Box 32009
Lakeland, FL 33802


Puget Sound Regional Archives
3000 Landerholm Circle SE
Bellevue, WA 98007


Pulone & Stromberg, Inc., CSR
1550 The Alameda, Suite 150
San Jose, CA 95126

Purcell Brayton
222 Rush Landing Road
Novato, CA 94945


Purchase Power
P.O. Box 371874
Pittsburgh, PA 15250


PW/MS Management Co., Inc.
7 Sylvan Way, Suite 300
Attn: Meaza Kidane
Parsiappany, NJ 07054


Quality Life Care Plans, Inc.
4175 E. LaPalma Ave., Suite 270
Anaheim, CA 92807


Quality Litho Inc.
4627 Mission Road
Kansas City, MO 66103


Quan, Smith & Associates
214 Main Street, Suite 303
El Segundo, CA 90245


Quantitative Social Science LLC
2600 Second Avenue, Suite 2204
Seattle, WA 98121


Quantum Legal Support, Inc.
17942 Sky Park Circle, Suite G
Irvine, CA 92614


Quarles & Brady LLP
One Renaissance Square

Two North Central Avenue
Phoenix, AZ 85004


Quarles, Steven, P.
13549 Glissans Mill Rd.
Some Day Soon Farm
Mt. Airy, MD 21771


Quattlebaum, Grooms & Tull PLLC
111 Center Street, Suite 1900
Little Rock, AR 72201


Queen Pizza II
48 Commerce Street
Newark, NJ 07102


Quench USA, Inc.
PO Box 781393
Philadelphia, PA 19178


Quest Discovery Services
PO Box 52969
Houston, TX 77052-2969


Quest Software Inc.
PO BOX 731381
DALLAS, TX 75373


Quick, TJ.
385 W Johnston Street
Olathe, KS 66061


Quicksilver Express Courier
PO Box 64417
St Paul, MN 55117

Quikrete Companies
Quikrete Companies
1411 Village Creek Cir SE
Atlanta, GA 30316


Quill Archivists, LLC
PO Box 283
New York, NY 10150-0271


Quillsmith Translations
Popeshead Court Offices
Peter Lane
York,  Y01 8SU UK


Quinn & Kronlund, LLP
P.O. Box 8328
Stockton, CA 95203


Quinn Broda, Jennifer
7359 W. North Shore Ave.
Chicago, IL 60631


Quon, Gail I.
1849 Weir Drive
Hayward, CA 94541


R & R Electric
2803 Carlsbad Street
Redondo Beach, CA 90278


R A Edwards, Syndicate 219
Attn  Andrew Kendrick
9 Devonshire Square
London Ec2m 4yl
England
,

R and D Strategic Solutions, LLC
111 South Bedford Street
Suite 108
Burlington, MA 01803


R M Roberts Wholesale
40 Court Street
Hamilton, Bermuda


R.S. Kaae
734 Main St.
Huntington Beach, CA 92648


R.W.I.
Route 1, Box 150-A
Road 610
New Canton, VA 23123


R3 Digital Forensics, LLC
1803 West Avenue
Austin, TX 78701


Racklin, Bernstein & Associates
3553B Atlantic Avenue, Suite 1390
Long Beach, CA 90807


Radio Taxis Group Limited
Suite 100, Bldg. 3
North London Business Park
Oakleigh Road South
London,  N11 1GN UK


Radiology Imaging Associates
27034 Network Place
Chicago, IL 60673

Radovich Mediation Group, LLC
PO Box 106
San Luis Obispo, CA 93406


Raglin, Dennis
73 Sumner Street, Apt 304
San Francisco, CA 94103


Rainmaker Document Technologies
301 Congress Ave Ste 250
Austin, TX 78701


Rambin, Conner
3624 Marquette St
Dallas, TX 75225


Rambin, W. Neil
1717 Main St., Ste. 5400
Dallas, TX 75201


Rambin, W. Neil
3624 Marquette
Dallas, TX 75225


Ramos, Oscar, X.
4040 26th Ave., SW
Apt. 516
Seattle, WA 98126


Rancho California Water District
42135 Winchester Road
Temecula, CA 92590


Randy Steere, LLC
15 Drawbridge Road
Westford, MA 01886

Ransbury, Mary
908 Pecan Avenue
Huntington Beach, CA 92648


Rasberry & Associates LLC
420 E San Antonio, 2nd FL
El Paso, TX 79901


Rasmussen, Valerie; Court Reporting
28292 Yanz
Mission Viejo, CA 92692


Rat Dog Web Design
P.O. Box 10788
Glendale, AZ 85318-0788


Ravel Law, Inc.
Accounts Receivable
594 Howard Street
Suite 401
San Francisco, CA 94105


Ray Hughes c/o Mesa General Engineering
470 Princeland Court
Suite 1
Corona, CA 92879


Raymond, Jan
P.O. Box 74005
Davis, CA 95618


Raytheon Company
Kerry Bagnall Esq
Office of The General Counsel
141 Spring Street
Lexington, MA 02173

Razckowski Paruch
Ui. Bonifraterska 17
Warszawa,  Poland


RCJ Global Inc.
109 Ferris Hills
Canandaigua, NY 14424


RDR Consultants, Inc
16835 Algonquin Street
#316
Huntington Beach, CA 92649


React Technical, Inc.
34-02 Review Avenue
Long Island City, NY 11101


Read, Gregory C.
66 La Cuesta
Orinda, CA 94563


Reams-Washington, Shelby
7215 Park Street
Summit, IL 60501


Recall Total Information Management Inc.
015295 Collections Center Drive
Chicago, IL 60693


Record Copy Services
Thirty North LaSalle Street
Chicago, IL 60602


Record Press, Inc.
229 West 36th Street, 8th Floor
New York, NY 10018

RecordTrak, Inc
651 Allendale Road
P.O. Box 61591
King of Prussia, PA 19406

Red Frog Events, LLC
320 West Ohio Street, Suite 500
Chicago, IL 60654

Red Laser Ltd.
48 Par-la-Ville Road, Suite 258
Hamilton HM-11, Bermuda

Red Top Executive Sedan
P.O. Box 100519
Arlington, VA 22201

Redrock Security & Cabling, Inc.
6 Morgan, Suite 150
Irvine, CA 92618

Reed Manufacturing Company
c/o Know McLaughlin Gornall & Sennett, P.C.
120 West Tenth Street
Erie, PA 16501

Reed, Kelly, A.
5911 Wornall Rd
Kansas City, MO 64113

Reed, Matthew, A.
400 W Alabama St.
Houston, TX 77006

Reed, Tosh, Wolford & Douglass
999 Third Street
Beaver, PA 15009

Regal Claim Services of New York,LLC
PO Box 608
Media, PA 19063


Regal Claim Services, LLC
P.O. Box 3503
Alpharetta, GA 30005


Regency Lighting
PO Box 205325
Dallas, TX 75320-5325


Regents of the UC
1001 Potrero Avenue
Division of Pulmonary ICU Medicine
San Francisco General Hospital
San Francisco, CA 94110


Regents of the UC
290 Simon Hall, #7200
Recruitment Programs Manager
UC Berkeley School of Law
Berkeley, CA 94720


Regents of the UC
300 Frank H. Ogawa Plaza, Suite 410
Oakland, CA 94612


Regents of the UC
400 Mrak Hall Drive
UC Davis School of Law
Davis, CA 95616


Regents of the University of California
2100 Franklin Street, Suite 500
Continuing Education of the Bar
Oakland, CA 94612

Regional Personnel Services, Inc.
502 Rt 22 West
Lebanon, NJ 08833


Registrar of Contractors
Contractors State License Board
PO Box 26000
Sacramento, CA 95826


Regus Management Group, LLC
PO Box 842456
Dallas, TX 75001


Reid, Michael, J.
1692 Mangrove Avenue, Suite 200
Chico, CA 95926


Reilly, Janiczek & McDevitt
2500 McClellan Blvd., Suite 240
Merchantville, NJ 08109


Reinhard, Diane, K.
706 NE 114 St
Kansas City, MO 64155


Reinhart, Michael, E.
5415 West Teal Wood Court
Peoria, IL 61615


Reinhart, Sharon, L.
5605 99th Street Court East
Puyallup, WA 98373


Reliance National
77 Water Street
9th Floor
New York, NY 10005

Remote DBA Experts, LLC
2000 Ericsson Drive, Suite 102
Warrendale, PA 15086


Renee Thompson
7 E Silver Springs Blvd., Suite 500
Ocala, FL 34470


Reppas, Agelo, L.
522 W Armitage
Apt 3
Chicago, IL 60614


Re-Qwest Legal Technologies, Inc.
PO Box 18515
Irvine, CA 92705


Residence Inn by Marriott
700 Ellinwood Way
Pleasant Hill, CA 94523


Resolute Management, Inc.
2700 Pacific Coast Highway
2nd Floor
Torrance, CA 90505


Resolute Management, Inc.
79 W. Monroe, 7th Floor
Chicago, IL 60603


Resolution Economics LLC
1925 Century Park East, Suite 1500
Los Angeles, CA 90067


Resource 4 Floors
dba Resource 4 Floors

3350 Burris Road
Fort Lauderdale, FL 33314


Rest Your Case Evidence Storage
6364 Irwindale Avenue
Irwindale, CA 91702


Retail Industry Leaders Association
PO Box 418421
Boston, MA 02241


Retriev-It
324 S. Beverly Dr, Ste 200
Beverly Hills, CA 90212


Reyes, Mario, R.
8524 Richards Rd
Lenexa, KS 66215


Reyna, Ruben F.
5903 Johnson Avenue
Bethesda, MD 20817


Reynolds, Rachel  T.
25311 SE Mirrormont Blvd
Issaquah, WA 98027


RGL Inc. / RGL Forensic
7887 East Belleview, Suite 1200
Denver, CO 80111


Rhodes, David, M.
6400 Christie Ave
Apt 1403
Emeryville, CA 94608

Ria N. Chattergoon, P.A
20900 N.E. 30th Avenue, Suite 800
Aventura, FL 33180


Ribeiro, Traci M.
1225 N Wells St
Apt 924
Chicago, IL 60610


Richard A. Levy, MD
3580 California Street, Suite 302
San Francisco, CA 94118


Richard A. Shapiro, M.D.
18370 Burbank Road
Suite 407
Tarzana, CA 91356


Richard H. Roe, MD
1510 Mathews Avenue
Manhattan Beach, CA 90266


Richard L. Gilbert
2630 J Street
Sacramento, CA 95816


Richard, Avelar & Assoc. Inc.
318 Harrison Street, Suite 103
Oakland, CA 94607


Richardson Patrick Westbrook & Brickman
174 East Bay
P.O. Box 879
Charleston, SC 29402


Richter, Kathryn, N.
41 Kazar Ct
Moraga, CA 94556

Ricoh USA
P.O. Box 31001-0743
LDS Western District
Pasadena, CA 91110-0001


Riedel, Barbara, C.
13210 Barkley St
Overland Park, KS 66209


Rieger, Danielle
430 NE Alder St
Issaquah, WA 98027


Riehle, Paul J.
1 Maritime Plaza, 18th Floor
San Francisco, CA 94111


Riehle, Paul J.
2453 Filbert Street
San Francisco, CA 94123


Rimkus Consulting Group, Inc.
P.O. Box 4673
Houston, TX 77046


Rioux Associates, Inc.
1200 Harger Road, Suite 800
Oak Brook, IL 60523


Rivera, Paul, R.
2698 Junipero Avenue, Suite 111
Signal Hill, CA 90755


Riverside County Recorder
PO Box 751
Riverside, CA 92502

Riverside County Sheriff's Dept.
P.O. Box 512
Riverside, CA 92502


Riverside County Superior Ct.
Southwest Justice Center
30755-D Auld Road
Murrieta, CA 92563


Riverside Superior Court
4050 Main Street
Riverside, CA 92501


Rixson, Sarah, X.
22 Celestial Gardens
Lewisham,  SE13 5RP UK


Rizman, Rappaport, Dillon & Rose, LLC
66 W. Mt. Pleasant Avenue
Livingston, NJ 07039


Rizzo Mattingly Bosworth PC
1300 SW Sixth Avenue
Suite 330
Portland, OR 97201


RJ Reynolds Tobacco Company
Attn: Mark Holton
401 North Main Street
Winston Salem, NC 27101


RJT Construction
13240 Bell Air Drive
Auburn, CA 95603

RLI Insurance Company
620 8th Avenue
22nd Fl
New York, NY 10018


RLI Insurance Services
9025 North Lindbergh Drive
Peoria, IL 61615-1431


RLM/TrialGraphix
413 S. Washington Street
Alexandria, VA 22314


Robert D Anderson d/b/a Biomechanics Ana
PO Box 7669
Tempe, AZ 85281


Robert G. McGrath American Inn of Court
1225 Aipine Road, Suite 204
Walnut Creek, CA 94596


Robert Half International, Inc
2884 Sand Hill Road Suite 200
Menlo Park, CA 94025


Robert Half
P.O. Box 743295
Los Angeles, CA 90074-3295


Robert Hughes Associates, Inc.
508 Twilight Trail, Suite 200
Richardson, TX 75080


Robert L. Smith, CSR
9884 Currie Road
Northville, MI 48167

Robert S Kahn
2109 West Blvd.
Los Angeles, CA 90016


Robert S. Dolgow, DDS, PA
7752 W. Commercial Blvd.
Lauderhill, FL 33351


Robert W Steiner, MD
7740 Whitefield Place
La Jolla, CA 92037


Robert White
Law Offices of Robert White
177 Post Street, Ste. 550
San Francisco, CA 94108


Robertson, Thomas D.
10 Mulberry St.
Newark, NJ 7102


Robertson, Thomas, D.
48 Division Ave
Summit, NJ 07901


Robins Cloud LLP
808 Wilshire Blvd.
Suite 450
Santa Monica, CA 90401


Robinson, Linda, L.
58 Turnstone
New Barn
Longfield Kent,  DA37NR UK


Robison, Sara, G.
11526 Lochwood Blvd
Dallas, TX 75218

Robles Del Rio Lodge LLC
Attn  Glen Gurries
Manager
200 Punta Del Monte Street
Carmel Valley, CA 93924


Robson Forensic Incorporated
P.O. Box 4847
Lancaster, PA 17603


Rocky Mountain Outfitters
PO Box 344
Herber City, UT 84032


Roddy, Ronald, G.
11342 County Road 4102
Lindale, TX 75771


Rodrigues, Eliza M.
1372 Mustang Drive
Danville, CA 94526


Rodriguez, Jonathan T.
453 Broderick St
San Francisco, CA 94117


Rodriguez, Keshia, L.
3000 Cookson Ave
Elgin, IL 60124


Rodriguez, Michelle
3104 Kingsbridge Ave
Apt 1A
Bronx, NY 10463

Rodriguez, Roel
1205 Redbud
McAllen, TX 78504


Rogachefsky, Richard, A.
1360 West 6th Street, Suite 305
San Pedro, CA 90732


Rogelio Lizcano
PO Box 4573
McAllen, TX 78502-4573


Roger Beckett
PO Box 91
Seabeck, WA 98390-0091


Roger G. Flygare & Associates, Inc.
1715 South 324th Place, Ste. 250
Federal Way, WA 98003


Rogers, Joseph & O'Connell
311 California Street, 10th Floor
San Francisco, CA 94104


Rogge, Renee, A.
U.S.D.C., Suite 1005
300 Sosuth Fourth Street
Minneapolis, MN 55415


Rogozinski Orthopedic Clinic
3716 University Blvd. South, Suite 3
Jacksonville, FL 32216


ROI Networks
27101 Puerta Real
Suite 100
Mission Viejo, CA 92691

Rojas, Valerie, D.
230 S Catalina Ave
Apt 109
Redondo Beach, CA 90277


Roland, Steven D.
101 Howard Street, Suite 400
San Francisco, CA 94105


Roland, Steven D.
265 Sea View Ave
Piedmont, CA 94610


Rolando S. Mercader, M.D., Inc.
166 South Alvarado Street, Suite 106
Los Angeles, CA 90057


Rolling Greens Nursery, Inc.
2420 South Eastern Avenue
Commerce, CA 90040


Rollins, Kathy L.
210 Cliffwood Drive
Simi Valley, CA 93065


Rolstad, Dennis G.
236 Eden Roc
Sausalito, CA 94965


Rolston, Lisa, A.
2722 Colby Avenue, Suite 706
Everett, WA 98201


Ronsin Photocopy, Inc.
215 S. Lemon Creek Drive
Walnut, CA 91789

Ropers, Majeski, Kohn & Bentley
1001 Marshall Street
Redwood City, CA 94063


Rosemary Schwartz & Associates, Inc.
12241 Newport Ave.  Ste 101
Santa Ana, CA 92705


Rosenberg, Ralph, Court Reporters Inc.
1001 Bishop Street
2460 Pacific Tower
Honolulu, HI 96813


Rosenberg, Sheryl, M.
634 N June Street
Los Angeles, CA 90004


Roser, Norman, L.
3207 Mercer Street
Houston, TX 77027


Ross Intelligence, Inc.
1161 Mission St.
San Francisco, CA 94103


Ross Reporting Services, Inc.
11706 Playa Court
Houston, TX 77034


Ross, Caitlin C.
260 Page Street Apt 2
San Francisco, CA 94102


Ross, Charles, W.
1535 Dr Martin Luther King Street North
Saint Petersburg, FL 33704

Rosser, Tena
4640 Glenalbyn Drive
Los Angeles, CA 90065


Roth Staffing Companies, Inc.
PO Box 60003
Anaheim, CA 92812-6003


Rothman, Jordan , I.
1125 Jefferson Street
Apartment 306
Hoboken, NJ 07030


Rothman, Stephen, MD
P.O. Box 10725
Beverly Hills, CA 90213-3725


Rothrock, Deborah, A.
360 Adams Street - Room 660
Official Supreme Court Reporter
Brooklyn, NY 11201


Rotman, David
Four Embarcadero Center, Suite 1400
San Francisco, CA 94111


Rouse Family Eye Care, P.A.
15916 W. State Road 84
Sunrise, FL 33326


Roussel & Clement
1550 West Causeway Approach
Mandeville, LA 70471


Rowan Copying Service
21 Peekskill Hollow Road, Suite 204
Putnam Valley, NY 10579

Rowe Spurling Paint
67 Saint John's Road
Pembroke, Bermuda


Rowen, Hilary, N.
992 Menlo Avenue
Menlo Park, CA 94025


Rowman & Littlefield Publishing Group
P.O. Box 62193
Baltimore, MD 21264-2193


Roy Antelyes, M.D., Inc.
5203 Donna Avenue
Tarzana, CA 91356


Roy Hopp & Co.
510 W 6 St
Los Angeles, CA 90014


Roya Rakhshani MD
186 E. 16th St., Ste. A
Costa Mesa, CA 92627


Royal Bank of Scotland PLC
Waterhouse Square 138-142 Holburn
London,  EC1N 2TH UK


Royal Gazette Ltd.
2 Par-La-Ville Road
Hamilton HM 08
Burmuda
,

Royal Indemnity Company dba Arrowpoint C
3600 Arco Corporate Dr.
Charlotte, NC 28273


Royal Insurance Companies
Attn  MS Jamie E Wright
9140 Arrowpoint Blvd Suite 440
Charlotte, NC 28273


Royal Phillips Inc
350 University Ave, Ste 270
Sacramento, CA 95825


Royals
Season Sales Dept. Attn: Ariel Peralta
One Royal Way
Kansas City, MO 64129


RP Vocational Rehabilitation, LLC
1835 Market Street
Suite 2700
Philadelphia, PA 19103


RSM UK Tax and Accounting Limited
25 Farringdon Street
London,  EC4A 4AB UK


RTD 2380
PO Box 912380
Denver, CO 80202


Rubenstein, Meyerson, Fox, Mancinelli, C
One Paragaon Dr, Ste 240
Montvale, NJ 07645


Rubottom, Michael
1570 Penny Lane
San Luis Obispo, CA 93401

Rudolph & Sletten, Inc.
16851 Hale Avenue
Irvine, CA 92606


Rudy, Mark S., Inc.
351 California Street, Suite 700
San Francisco, CA 94104


Ruelas, Liz, M.
16008 E 28th Terrace
Apt 2215
Independence, MO 64055


Ruhl, JB -
714 Pennines Circle
Brentwood, TN 37027


Russell & Kolitz, LC
9350 South Dixie Highway, Suite 1260
Miami, FL 33156


Russell L. Harvey
699 Round Hill Drive
Grand Junction, CO 81506


Russomanno, Suzette, L.
600 Navarre Avenue
Coral Gables, FL 33134


Ruth Corbin
c/o NGM Bio
333 Oyster Point Blvd.
South San Francisco, CA 94080

Rutledge, Anne-Marie, E.
2232 S Ralston Ave
Independence, MO 64052

Ruzak, Ed
999 Green Street, No. 1103
San Francisco, CA 94133

Ryder, Victoria J.
8110 SW 4th Place
North Lauderdale, FL 33068

S. S Papadopulos & Associates, Inc
7944 Wisconsin Ave
Bethesda, MD 20814

Sabino, Michael, A.
17 Kensington Road
Garden City, NY 11530

Sabra Grill
419 Grant Avenue
San Francisco, CA 94108

Sacks, Robert, E.
5893 NW 81st Ter
Parkland, FL 33067

Sacramento Ear Nose and Throat
1111 Exposition Blvd., Building 700, Suite 100
Sacramento, CA 95815

Sacramento Legal Video Center LLC
3550 Watt Avenue, Suite 140
Sacramento, CA 95821

Sacramento Superior Court
720 Ninth Street, Dept 53
Sacramento, CA 95814


SAFE Laboratories, LLC
475 Pine Avenue
Goleta, CA 93117


Safeco Insurance Co.
1001 4th Avenue, 13th Floor
Attn: Jeff Olson
Seattle, WA 98154


Safeshred Inc.
9505 Johnny Morris Road
Austin, TX 78724


Safesite, Inc.
9505 Johnny Morris Road
Austin, TX 78724


Safety Research Associates, Inc.
4739 La Canada Blvd.
La Canada, CA 91011


Safirstein, Benjamin, H.; M.D.
123 Highland Avenue, Suite 101
Glen Ridge, NJ 07028


Saint Louis University
1402 South Grand Blvd.
Department of Pathology
Attn: Graham 2-70406
St. Louis, MO 63104


Salary.com, Inc.
PO Box 844048
Boston, MA 02284-4048

Salazar, Pardo & Jaramillo S.A.
Calle 54 A 5 - 19
Bogota D.C.
Cundinamarca,  Columbia


Salazar, Stephen, A. d/b/a S.A.S. Legal
211 St. Andrews Way
Santa Maria, CA 93455


Salerno, Daniel, M.
562 New Jersey Ave
Brick, NJ 08724


Salmon & Dulberg Mediation Services
19 W. Flagler Street,  Suite  620
Biscayne Building
Miami, FL 33130


Salois & Associates
111 N. Market St.
Ste. 300
San Jose, CA 95113


Saltares, David, X.
2841 N Oakland Forest
Dr Apt 106
Oakland Park, FL 33309


Salyer, William
2450 Ashby Avenue
Alta Bates Medical Center
Berkeley, CA 94705


Sampson, John, H.
Duke University Medical Center
PO Box 3050

220 Sands Boulevard, 303 Research Drive
Durham, NC 27705


San Antonio Legal Solutions
3201 Cherry Ridge St.
Building B, Suite 208-3
San Antonio, TX 78230


San Bernardino City Unified School Distr
City Unified School District
Attn: Dr. Paul Shirk
793 North E. Street
San Bernardino, CA 92410


San Bernardino County Recorder
222 W. Hospitality Lane
San Bernardino, CA 92415


San Bernardino Superior Court
247 West Third Street
San Bernardino, CA 92415


San Diego Superior Court
330 W Broadway
San Diego, CA 92101


San Fernando Valley Bar Association
5567 Reseda Blvd., Suite 200
Tarzana, CA 91356


San Francisco Bay Area Council, Boy Scou
1001 Davis Street
San Leandro, CA 94577


San Francisco Business Times
Subscription Services
PO Box 36919
Charlotte, NC 28236-6919

San Francisco Chapter of the Western Pen
1900 Point West Way
Suite 222
Sacramento, CA 95815


San Francisco County Recorder
875 Stevenson Street, #320
San Francisco, CA 94103


San Francisco County Sheriff
1 Dr. Carlton B Goodlett Place, 456
San Francisco, CA 94102


San Francisco Giants
24 Willie Mays Plaza
AT&T Park
Attn: Ticket Services
San Francisco, CA 94107


San Francisco Law Library
1145 Market St.  4th FL
San Francisco, CA 94103


San Francisco Superior Court
400 McAllister Street
San Francisco, CA 94102


San Francisco Tax Collector
Unsecured Property Tax
P.O. Box 7427
San Francisco, CA 94120


San Francisco War Memorial & Performing
401 Van Ness Avenue, Room 110
San Francisco, CA 94102

San Francisco, City & County
1390 Market Street , 5th Floor
Office of the City Attorney
San Francisco, CA 94102


San Joaquin County Recorder
P.O. Box 1968
Stockton, CA 95201


San Mateo County Recorder
555 County Center, First Floor
Redwood City, CA 94063


Sanders, David , B.
11650 Cedar Pass
Minnetonka, MN 55305


Sanders, Tina, L.
610 Maggie Ct
Belton, MO 64012


Sandoval, Abraham
2011 W Cermak
Chicago, IL 60608


Sandra MacNeil CSR CRR RMR
Official Federal Reporter
255 E. Temple Street
Room 181-F
Los Angeles, CA 90012


Sanfelippo, Debora L.
13609 Stanbridge Ave
Bellflower, CA 90706


Santa Clara County Recorder
70 W. Hedding Street

East Wing, 1st Floor
San Jose, CA 95110


Santa Clara County Sheriff's Office Civi
55 West Yonger Avenue
San Jose, CA 95110


Santa Clara Superior Court
191 N. First Street
San Jose, CA 95113


Santa Cruz Superior Court
701 Ocean Street
Santa Cruz, CA 95060


Santiago, Angel, B.
137 Devon St
2nd Fl
Kearny, NJ 07032


Sapient Investigations, Inc.
1810 14th Street
Suite 212
Santa Monica, CA 90404


Sarah Dry
4330 Mentone Avenue
Culver City, CA 90232


Sarna, Gregory, P.
8700 Beverly Blvd., AC1044
Cedars-Sinai Medical Center
Los Angeles, CA 90048


Satterley & Kelley PLLC
8700 Westport Road
Suite 202
Louisville, KY 40242

Satz, Michael B.
3133 Huntington Lane
Northbrook, IL 60062


Sauve, Stephanie A.
3751 S Union Ave
Chicago, IL 60609


Savage Day, Kelly, J.
60 Monterey Dr
Tiburon, CA 94920


Savills Studley Inc.
Attn: Director of Operations
777 S Figueroa Street, Ste. 3050
Los Angeles, CA 90017


Savinis D'Amico & Kane, L.L.C.
707 Grant Street
Suite 3626, Gulf Tower
Pittsburgh, PA 15219


Sawyer, Sherry
400 McAllister St.  Dept 302
San Francisco Superior Court
San Francisco, CA 94102


Sayre, George, E.
P.O. Box 6883
Miramar Beach, FL 32550-1006


Sbragia Family Vineyards
9990 Dry Creek Road
Geyserville, CA 95441

Scaffold Industry Insurance Company RRG,
1401 Eye Street, NW, Suite 600
Washington, DC 20005


SCALL
Loyala Law School, Attn: Caitlin Hunter
919 Albany Street
Los Angeles, CA 90015


Scanlan Stone Reporters
P.O. Box 330366
San Francisco, CA 94133


Scarborough and Company
10 South Lasalle Street
Chicago, IL 60603


Scavo, Linda F.
204 07 36th Avenue
Unit 392
Bayside, NY 11361


Scheiner, Eric C.
2856 N Burling
No 4
Chicago, IL 60657


Scheiner, Eric C.
2856 N. Burling, No. 4
Chicago, IL 60657


Schell, George
5205 Tealing Drive
Roswell, GA 30075


Schiano, Casey, J.
9856 N Lewis Ave
Kansas City, MO 64157

Schindler Elevator Corporation
20 Whippany Road
P.O. Box 1935
Morristown, NJ 07960


Schlemmer, Mark, A.
14109 Nicklaus Dr
Overland Park, KS 66223


Schlesinger Law Offices, P.A
1212 SE 3rd Ave
Fort Lauderdale, FL 33316


Schmitt Reporting & Video, Inc.
P.O. Box 61789
Vancouver, WA 98660


Schnarr, Lea Ann
1570 W Maggio Way
1005
Chandler, AZ 85224


Schoener, Gary, R.
4033 Dupont Avenue South
Minneapolis, MN 55409


Schroeder, Michelle
17493 West Arroyo Way
Goodyear, AZ 85338


Schroeder-Lanoux Reporting & Legal Video
220 Glen Eagles Drive
Ocean Springs, MS 39564


Schroeter Goldmark & Bender
810 Third Avenue

Suite 500
Seattle, WA 98104


Schroeter, Goldmark & Bender
810 Third Avenue, 500 Central Bldg.
Seattle, WA 98104


Schroppe, J. Thomas - for Expense Reimb
70 Deer Run
Watchung, NJ 07069


Schroppe, J., T.
70 Deer Run
Watchung, NJ 07069


Schwabe, Williamson & Wyatt
1211 Southwest Fifth avenue
Portland, OR 97204


Scientific Investigative Services
6822 22nd Avenue North, Unit 414
St. Petersburg, FL 33710


ScoNet Inc
5090 Richmond Avenue, Suite 111
Houston, TX 77056


Scott Rice Office Works
14720 W. 105th Street
Attn: Accounts Receivable
Lenexa, KS 66215


Scott, Carrie, M.
615 E 74th Terrace
Kansas City, MO 64131

Scottsdale Insurance Co.
P.O. Box 4120
8877 N. Gainey Center Drive
Scottsdale, AZ 85258


Scream Couriers (Barclays Finance)
12 St. John's Square
London,  EC1M 4NL UK


Sea Environment Apartments LL
ATTN:  Tony J Fan (Owner)
9632 Hamilton Avenue
Huntington Beach, CA 92646


SEA, Ltd.
PO Box 932837
Cleveland, OH 44193-0027


SeamlessWeb Professional Solutions, Inc.
Grubhub Holdings Inc.
f/k/a Seamless North America, LLC
P.O. Box 12470
Newark, NJ 07101-3449


Sears Roebuck & Company
C/O Joseph M Rebein Esq
Shook, Hardy & Bacon
1200 Main Street
Kansas City, MO 64105-2118


Seattle Deposition Reporters
One Union Square
600 University Street, #320
Seattle, WA 98101


Second Image, Inc.
PO Box 52969
Houston, TX 77052-2969

Second Sight Video & Multimedia
1630 North Main St #77
Walnut Creek, CA 94596


Secret of the Islands, Inc
550-A Rivermont Dr.
Columbia, SC 29210


Secretary of Board of Bar Examiners
Hughes Justice Complex 8th Fl., North Wing
25 Market Street
Trenton, NJ 08611


Secretary of State of Missouri
PO Box 1366
Director of Revenue
Jefferson City, MO 65105


Secretary of State of North Carolina
P.O. Box 29622
Raleigh, NC 27626


Secretary of State of Oklahoma
2300 N. Lincoln Blvd.
Room 101
State Capitol
Oklahoma City, OK 73105


Secretary of State of Texas
P.O. Box 12887
Accounts Receivable
Austin, TX 78711


Secretary of State of Washington
P.O. Box 40234
Olympia, WA 98504

Secretary of State
1205 Pendleton Street, Suite 525
Columbia, SC 29201


Secretary of State
301 West Preston Street, Room 801
Baltimore, MD 21201


Secretary of State
312 Rosa L. Parks Avenue
6th Floor
Nashville, TN 37243


Secretary of State
325 Don Gaspar
Suite 300
Santa Fe, NM 87501


Secretary of State
Corporations Division
PO Box 40234
Olympia, WA 98504


Secretary of State
Department of Business Services
Limited Liability Division
501 S. Second Street, Room 357
Springfield, IL 62756


Secretary of State
P.O. Box 5616
Montgomery, AL 36103


Secretary of State
State Capitol Building, Room 110, 200 West 24th Street
Cheyenne, WY 82002

Secretary of State
West Virginia Secretary of State
1900 Kanawha Blvd. East, Bldg. 1, Suite 157-K
Charleston, WV 25305


Secretary of State, Information Retrieva
1500 11th Street
Sacramento, CA 95814


Secretary, Board on Attorney Certificati
Supreme Court of NJ
P.O. Box 970
Trenton, NJ 08625


Securewais UK Limited
Group House
703 High Road
London,  N12 0BT UK


Security GRC, LLC
1505 Journey's  End Road
Croton-on-Hudson, NY 10520


Security Protection Technologies Corp.
610A Merrick Road
Lynbrook, NY 11563


Sedgwick Chudleigh
Mercury House
101 Front Street
Hamilton HM 12, Bermuda


Sedgwick Claims Mgmt Svcs/Home Depot USA
2455 Paces Ferry Road, Bldg B-10th Floor
Atlanta, GA 30339-4024


Seffens, Sharon
411 West Fourth Street, Room 1-053

USDC - Central District of CA
Santa Ana, CA 92701


Sefton, Moran & Potts, Ltd.
79 West Monroe Street
Suite 923
Chicago, IL 60603


Segal McCambridge Singer & Mahoney
233 South Wacker Drive, Suite 5500
Sears Tower
Chicago, IL 60606


Seide, Richard L.; APC
901 Dove Street, Suite 120
Newport Beach, CA 92660


Self Reboot LLC
263 Gardner Avenue
South Orange, NJ 07079


Selig ADR
5009 Caroline Street, Ste. 100
Houston, TX 77004


Sells and Associates
791 University Avenue
Sacramento, CA 95825


Selman Breitman LLP
11766 Wilshire Blvd., Suite 600
Los Angeles, CA 90025


Seminole Tribe of Florida
6300 Stirling Rd
Hollywood, FL 33024

Semmes, Bowen & Semmes
25 South Charles Street
Suite 1400
Baltimore, MD 21201


Semper Scientific, Inc.
26440 La Alameda, Ste. 350
Mission Viejo, CA 92691


Semperit Aktiengesellschaft Holding
Rechtsabteilung
Modecenterstrasse 22
A-1031
Vienna, ITALY


Senator Insurance Services Ltd.
Fountain House
130 Fenchurch Street
London,  EC3M 5DJ UK


Senior Surveys LLC
279 Marshall Drive
Walnut Creek, CA 94598


Sepe, Sarah, R.
375 South End Avenue
Apt 3E
New York, NY 10280


Sequoia Insurance Company
Attn Dale O'Connell
Citation Insurance Company
P O Box 14206
Orange, CA 92613-1206


Serkland Law Firm, Ltd.
10 Roberts Street N.
PO Box 6017
Fargo, ND 58102

Serko, Alice, C.
9712 Evanston Ave N
Seattle, WA 98103


Sessler & Lopez Investigations, Inc
4101 N.W. 2nd Street
Miami, FL 33126


Seybert, John, T.
1101 Colgate Court
Naperville, IL 60565


Seyfarth, Shaw, Fairweathr &
3807 Collections Center Drive
Chicago, IL 60693


SF Reporters
912 Cole Street, Number 304
San Francisco, CA 94117


Sgolombis, Naomi, X.
1923 Magazine Street
Vallejo, CA 94591


SGS North America Inc
20535 South Belshaw Avenue
Carson, CA 90746


SGS US Testing Company Inc.
P.O. Box 2502
Carol Stream,, IL 60132-2502


Sha Enterprises
Sha Enterprises
Stephen Anderson, President

1820 E. Garry Ave, #106
Santa Ana, CA 92705


Shackelford, Cheryl, A.
10605 N Garfield Ave
Kansas City, MO 64155


Shahin, Narmin, A.
1026 S Broadway
Unit 616
Los Angeles, CA 90015


Shakeshaft, Charol
12778 Mount Hermon Rd
Ashland, VA 23005


Shane & Taitz
1000 Drakes Landing Road
Suite 200
Greenbrae, CA 94904


Shang, Jia-Ming
1391 Pennsylvania Ave SE
#337
Washington, DC 20003


Shanghai JunYue Law Firm
22F, Tower 1, Tongda Building
No. 600 Tianshan Road
Shanghai P.R.,  33434


Shapiro, Blasi, Wasserman, & Hermann, P.
7777 Glades Road
Suite 400
Boca Raton, FL 33434

Shapiro, Sunny, S.
2562 43rd Avenue
San Francisco, CA 94116


Sharp Legal Imaging, Inc
P.O. Box 549
Concord, CA 94520


Sharpe Enterprises LLC
3007 Riverside Dr.
Coral Springs, FL 33065


Shattuck, Robert
6589 Laurel Crest Circle
Roseville, CA 95678


Shawger McCord, Dawn
8806 Sanshire Ave
Dallas, TX 75231


Shea Homes, Inc.
Attn  James Grogan
Sr Executive Vice President
6710 N Scottsdale Road
Scottsdale, AZ 85253-4424


Shea, Valerie X.
1900 North Bayshore Drive
Apt 712
Miami, FL 33132


Shein Law Center Ltd.
121 S. Broad Street
Suite 2100
Philadelphia, PA 19107

Shelburne Sherr Court Reporters
501 West Broadway, Suite 1330
San Diego, CA 92101


Shell Oil Company
One Shell Plaza
P. O. Box 2463
Houston, TX 77252-2463


Shelley Muller & Associates
858 Cordoza Court
Woodland, CA 95695


Shelli Porter, C.S.R
PO Box 2464
Orcutt, CA 93457-2464


Sheppard, Gary C.
685 Hilary Drive
Tiburon, CA 94920


Sheraton Kansas City Hotel Crown Center
2345 McGee Street
Kansas City, MO 64108


Sheri Bell Reporting
1564 W. Wakefield Ave.
Anaheim, CA 92802


Sheridan Group, The
2045 Pontius Ave.
Los Angeles, CA 90025


Sheridan, Stephanie A.
1 Market Street, Steuart Tower, Suite 1800
San Francisco, CA 94105

Sheridan, Stephanie A.
145 San Felipe Ave
San Francisco, CA 94127


Sheridan's & Associates, LLC
12709 Mohawk Circle
Leawood, KS 66209


Sherman, Wells, Sylvester & Stamelman LL
210 Park Avenue, 2nd Floor
Florham Park, NJ 07932


Sherryll Kraizer CO
1313 Williams St.
#706
Denver, CO 80218


Sherwood Artworks
626 Garfield Street
Oceanside, CA 92054


Shiba, Wendy
2212 El Molino Avenue, #M343
Altadena, CA 91001


Shilliday, Alex
2113 Deerfield Dr
Plano, TX 75023


Shimko, Anna C.
101 Howard Street, Ste. 400
San Francisco, CA 94105-6125


Shirali, Sean, G.
435 W 57th St
Apt 3G
New York, NY 10019

Shivers Gosnay & Greatrex LLC as Trustee
1415 Route 70 East
Suite 309
Cherry Hill, NJ 08034


Shore, Michael N.
65 Bayview Ave
Port Washington, NY 11050


Shores, Christine J.
1143 Park Avenue
Alameda, CA 94501


Shortridge, Lee-Anne
280 S. First Street, Room 2112
San Jose, CA 95113


Shrader & Associates LLP
3900 Essex Lane
Suite 390
Houston, TX 77027


Shred-it U.S.A. Inc.
28883 Network Place
Chicago, IL 60673


SHRM
P.O. Box 791139
Baltimore, MD 21279-1139


Shumaker, Loop & Kendrick, LLP
1000 Jackson
North Courthouse Square
Toledo, OH 43624

Shumway, Bonita, J
1000 S.W. Third Avenue, Room 301
Portland, OR 97204


Sidley & Austin LLP
10 South Dearborn Street, 48th Floor
Bank One Plaza
Chicago, IL 60603


Sigmund Menchel MD
6701 154th Pl. SE
Bellevue, WA 98006


Signworx Limited
Suite 471, 48 Par-la-ville Road
Hamilton, Bermuda


Silicon Valley/San Jose Business Journal
P.O. Box 36919
Charlotte, NC 28236-6919


Silvers, Leah
12739 Daryl Ave
Granada Hills, CA 91344


Simmons Hanly Conroy
100 N. Pacific Coast Highway
Suite 1350
El Segundo, CA 90245


Simon Greenstone Panatier Bartlett PC
3232 McKinney Avenue
Suite 610
Dallas, TX 75204


Simonson, Itamar
1561 Newlands Avenue
Burlingame, CA 94010

Simply Delicious Catering
127 A Plaza Center
Secaucus, NJ 07094


Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017


Simpson, Sean R.
9 Douglass Dr
Coto De Caza, CA 92679


Sims & Sims, CSR
PO Box 117
Napa, CA 94559


Single Homeless Project
245 Gray's Inn Road
London,  WC1X 8QY UK


Sircon Corporation
24431 Network Place
Chicago, IL 62767


SirsiDynix EOS LLC
3300 N. Ashton Blvd.
Suite 500
Lehi, UT 84043


Siteimprove
One Capitol Mall, Ste. 670
Sacramento, CA 95814


Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, NY 10036

Skillman, Diane E.
1301 Clay Street, Suite 400-S
Oakland, CA 94612


Skoda Minotti & Co
6685 Betta Drive
Mayfield Village, OH 44143


Skomer, Charles, E. MD
2100 Webster St. Suite 409
San Francisco, CA 94115


SKY Business
Grant Way
Isleworth
Middlesex,  TW7 5QD UK


Skyline Document Solutions, Inc.
2691 Richter Avenue Suite 106
Irvine, CA 92606


SkylineOmega, LLC
1140 E Washington Street, Ste. 205
Phoenix, AZ 85034


Slaughter, Cheryl, K.
31 SE 6th St
Unit 1208
Miami, FL 33131


Sleight, Roger W.
2208 Steiner Street
San Francisco, CA 94115

Smart Legal Documents Solutions
1000 SW Broadway, Ste. 1730
Portland, OR 97205


Smart Security Camera
2028 Harrison St., Suite 206
Hollywood, FL 33020


SmartBear Software, Inc.
Dept. 3247, PO Box 123247
Dallas, TX 75312-3247


Smartsheet.com, Inc.
Smartsheet.com, Inc.
Dept. 3421
P.O. Box 123421
Dallas, TX 75312-3421


SMC Marketing Corporation
3520 La Mata Way
Palo Alto, CA 94306


Smerdon, Edward G.
25 Sutton Place
London,  E96EH UK


Smick, Joseph M.
340 Van Winkle Avenue
Hawthorne, NJ 7506


Smith & Williamson LLP
25 Moorgae
London,  EC2R 6AY UK


Smith, Allan , H.; MD, PhD
2211 Braeman Road
Oakland, CA 94602

Smith, Billie, J.
12888 S Rene St
Olathe, KS 66062


Smith, Caran, D.
4500 W 69th Ter
Prairie Village, KS 66208


Smith, Cynthia, R.
302 La Soledad Way
Oceanside, CA 92057


Smith, Fred A.
3131 Lake Shore Drive
Michigan City, IN 46360


Smith, Kevin
10728 Morningside Court
Alta Loma, CA 91701


Smith, Kim
2020 E Ridge Dr
Excelsior Springs, MO 64024


Smith, Sabrina
1 Benevides Lane
Southampton, BM SB04 BERM


Smith-Myler, Kathleen
P.O. Box 70034
Pasadena, CA 91117-7034


Smylie, Mark, A.
23412 Caminito Telmo
Laguna Hills, CA 92653

SnapComms Inc
601 South Figueroa Street
Suite 4050
Los Angeles, CA 90071


Snead, Karen, J.
300 Rain Tree Drive
Sunnyvale, TX 75182


Snohomish County Clerk
3000 Rockefeller Avenue
Everett, WA 98201


Snow Country Limousine, Inc.
PO Box 681596
Park City, UT 84068


Social Security Administration
Divisions of Earnings Records Operation
6100 Wabash Avenue
Baltimore, MD 21215


Soco West, Inc.
c/o Kurt E. Biedermann, Esq.
Biedermann Hoenig Massamillo & Ruff
90 Park Avenue
New York, NY 10016


Soetaert, Chelsea, L.
13122 W 94th TER
Lenexa, KS 66215


Softchoice Corporation
16609 Collections Center Dr
Chicago, IL 60693

Software Technology, Inc.
1621 Cushman Dr.
Lincoln, NE 68512


Soheil, Mahsa, X.
7408 Coronado Way
Dallas, TX 75214


Solano County Superior Court
600 Union Avenue
Fairfield, CA 94533


SolarWinds, Inc.
PO Box 730720
Dallas, TX 75373


Solomon, Kenneth, A.
Institute of Risk and Safety Analysis
5324 Canoga Avenue
Woodland Hills, CA 91364


Soma, Lisa, E.
PO Box 2806
Fargo, ND 58108-2806


Somerset County Prosecutor's Office
40 North Bridge Street
P.O. Box 3000
Somerville, NJ 08876


Sommer Appraisal Service Inc.
12304 Santa Monica Blvd.
Suite 300
Los Angeles, CA 90290


Sompo Japan Claim Services (America), In
600 Wilshire Blvd., Suite 1600
Los Angeles, CA 90017

Sonic Systems
2520 S. Fairview St., Unit A-2
Santa Ana, CA 92704


Sonoma County Superior Court
600 Administration Dr. Rm. 107-J
Santa Rosa, CA 95403


Sound Vision Video Production
4821 North 14th Street
Tacoma, WA 98406


Soundpath Conferencing Services
PO Box 405808
c/o American Teleconferencing Services Ltd
Atlanta, GA 30384-5800


Source To Target Translations
1534 Plaza Lane, Suite 339
Burlingame, CA 94010


South Asian Bar Association of Northern
PO Box 2733
San Francisco, CA 94126


South Carolina Bar
License Fee Statement
SC Bar
P.O. Box 608
Columbia, SC 29202


South Carolina Supreme Court
P.O. Box 11330
Office of Bar Admissions
Columbia, SC 11330

South Dakota Department of Revenue
445 East Capitol Avenue
Pierre, SD 57501


South Tahoe Public Utility District
1275 Meadow Crest Drive
South Lake Tahoe, CA 96150


Southeastern Admiralty Law Inst
Southeastern Admiralty Law Institute
PO Box 1885
Athens, GA 30603


Southern Calif Association Law Librarian
8391 Beverly Blvd.
Los Angeles, CA 90048


Southern California Development Forum
11301 W. Olympic Blvd., #389
Los Angeles, CA 90064


Southern California Permanente Med Group
13652 Cantara Street
North 3 Legal Support
Panorama City, CA 91402


Southern California Permanente Medical G
13102 S. Imperial Highway
Santa Fe Springs, CA 90670


Southern District Reporters, P.C.
500 Pearl Street, Room 330
New York, NY 10007


Southwestern Bell Yellow Pages
P.O. Box 630052
Dallas, TX 75263-0052

Southwestern Law School
3050 Wilshire Blvd.
Los Angeles, CA 90010


Soutron Global LLC
1653 Aryana Dr
Encinitas, CA 92024


Souza Carpet & Flooring Ltd.
1 Mill Reach Lane
HM 05
Hamilton, Bermuda


Souza Group
4615 First Street, Suite 200
Pleasanton, CA 94566


Spanos & Przetak, Law Corporation
475 14th St, Ste 550
Oakland, CA 94612


SPB Reporting, Inc.
P.O. Box 12755
Palm Desert, CA 92211


SPC Geotechnical, Inc.
685 N. Shepard St.
Anaheim, CA 92806


Spechler, Jay
200 South Andrews Avenue, Suite 900
Fort Lauderdale, FL 33301


Special Counsel / Modis Prof Srvc; MPS
Dept. CH 14305
Palatine, IL 60055-4305

Special Delivery Service, Inc.
5470 L.B.J. Freeway
Dallas, TX 75240


Special Program Fund
111 North Hill Street, Room 536
Los Angeles Superior Court
Temporary Judge Program
Los Angeles, CA 90012


Specialist Staffing Solutions, Inc.
Attn: Anouska Perera, Solicitor
1st Floor, 75 King William St.
London,


Specialized Legal Services, Inc.
1112 Bryant St, Ste. 200
San Francisco, CA 94103


Specialty's Cafe & Bakery
5050 Hopyard Rd, Ste 250
Pleasanton, CA 94588


Spector, Brian, F.
PO Box 566206
Miami, FL 33256-6206


Speed Print One, Inc.
One Biscayne Tower, Lower Lobby
Miami, FL 33131


Spencer Fane LLP
1000 Walnut Street, Suite 1400
Kansas City, MO 64106

Spencer, Lucy, X.
14407 Autumn Moon Drive
Hacienda Heights, CA 91745


Speziali Greenwald & Hawkins
1081 Winslow Road
P.O. Box 1086
Williamstown, NJ 08094


Spiegel Property Damage Consulting & Forensics
P.O. Box 7577
La Verne, CA 91750


Spillers, Steven, H.
1530 Northfield Road
Colorado Springs, CO 80919


Sports Lawyers Association
c/o Wells Fargo
P.O. Box 758922
Baltimore, MD 21275


Sprint
P.O. Box 219100
Kansas City, MO 64121


Sprint
PO Box 219903
Kansas City, MO 64121


SPT Corp.
610A Merrick Road
Lynbrook, NY 11563


Squires AG Consulting, Inc.
546 Tudor Road
Yuba City, CA 95991

SRI Tech Solutions, Inc.
10335 Cross Creek Blvd.
Tampa, FL 33647


St Thomas More Society of Los Angeles
PO Box 842
Pasadena, CA 91102


St. Francis Yacht Club
C/O  U.S. Dept. of Justice, Civil Div., Torts Branch
P.O. Box 36028, 450 Golden Gate Avenue
San Francisco, CA 94102


St. Joseph Health System
Attn  Monica M Wong
Corporate Counsel
440 South Batavia Street
Orange, CA 92868-3995


St. Joseph's Indian School
PO Box 89
Chamberlain, SD 57325


St. Luke's Cornwall Hospital
70 Dubois Street
Newburgh, NY 12550


St. Petersburg Police Department
Attn:  Records Department
1300 1st Avenue North
St. Petersburg, FL 33705


St. Regis Monarch Beach Resort & Spa
One Monarch Beach Resort
Dana Point, CA 92629

Stack, Elizabeth, A.
1534 47th Ave
San Francisco, CA 94122


Staco Electric Construction Conpany
3920 E. 137th Terrace
Grandview, MO 64030


Staeger, Bryan
c/o Carol Lemere
3215 Cheviot Vista Place
Los Angeles, CA 90034


Stamps.com
PO Box 202921
Dallas, TX 75320


Standard Parking, Inc.
P.O. Box 790402
St. Louis, MO 63179


Stand-Up MRI of Manhattan, P.C.
253 East 77th Street
New York, NY 10075


Stand-Up MRI of Miami
1661 SW 37th Ave.,#100
Miami, FL 33175


Stand-Up MRI
The Bronx
2050 Eastchester Rd
Bronx, NY 10461


Stanford Healthcare
450 Broadway Street
Pavilion C, Room C-14
Redwood, CA 94063

Stanislaus Superior Court
800 11th Street
Modesto, CA 95354


Staples Advantage
PO Box 95708
Chicago, IL 60694


Staples Business Advantage
Dept NY
P.O. Box 415256
Boston, MA 02241-5256


Stark County Court of Common Pleas
115 Central Plaza North #101
Canton, OH 44702


Starr Adjustment Services, Inc.
Attn: Cassandra Jean-Baptiste
399 Park Avenue, 24th Floor
New York, NY 10022


Starr Indemnity & Liability Company
399 Park Avenue, 8th Floor
New York, NY 10022


STAT Imaging Solutions
PO Box 590627
Orlando, FL 32859


State Auto Insurance Companies
107 Flynn Drive
P.O. Box 2M
Milbank, SD 57253

State Bar of Arizona
4201 N. 24th Street, Suite 100
Phoeniz, AZ 85016


State Bar of California
P.O. Box 842142
Los Angeles, CA 90084


State Bar of Colorado
1300 Broadway Suite 510
DENVER, CO 80203


State Bar of Georgia
P.O. Box 102054
Atlanta, GA 30368


State Bar of Michigan
PO Box 1406
Grand Rapids, MI 49501


State Bar of New Mexico
P.O. BOX 92860
Albuquerque, NM 87199


State Bar of Texas
Membership Department
PO Box 12030
Austin, TX 78711


State Bar of Wisconsin
P.O. Box 14290
Madison, WI 53708


State Board of Equalization
PO Box 942879
Sacramento, CA 94279

State Board of Law Examiners
NYS Board of Law Examiners, Coporate Plaza
Bldg 3, 254 Washingtong Ave Ext.
Albany, NY 12203


State Compensation Insurance Fund
1275 Market Street, Suite 399
San Francisco, CA 94103


State Farm Insurance Companies
Jeffrey W Jackson
Vice President-Counsel
One State Farm Plaza
Bloomington, IL 61710-0001


State Farm Insurance Company
6400 State Farm Drive
Rohnert Park, CA 94928


State of California
2424 Arden Way, Suite 165
Sacramento, CA 95825


State of Florida
DFS Revenue Processing Section
PO Box 6100
Tallahassee, FL 32314


State of New Jersey Department of Labor
P.O. Box 929
Division of Revenue Processing
Trenton, NJ 08646


State of New Jersey
PO Box 642
Div. of Taxation; Revnue Processing Center
Trenton, NJ 08646

State of New York Workers' Compensation
6142 State Route 12 Suite 13
Norwich Shopping Plaza
Norwich, NY 13815


State of New York
P.O. Box 7350
Albany, NY 12224


State of Utah
Department of Commerce
160 East 300 South
Heberg M. Wells Building
Salt Lake City, UT 84114


State of Vermont Judiciary
Vermont Attorney General's Office
Attn:  Diane Ford, Business Manager
109 State Street
Montpelier, VT 05609


State of Washington, Court of Appeals, D
600 University Street
One Union Square
Seattle, WA 98101


Statewide Grievance Committee
287 Main Street
Second Floor, Ste. 2
East Hartford, CT 06118


Steadfast Insurance Company
Steadfast Insurance Company
1400 American Lane
Schaumburg, IL 60146-1056


Steag
Av. Rio Branco, 109 20 Andar
Centro-Rio de Janerio,

Steele, Kimberly
9616 Airline Rd
Dallas, TX 75225


Steere, James M.
5041 Chardonnay Drive
Coral Springs, FL 33067


Steere, Randall
15 Drawbridge Road
Westford, MA 01886


Steinmann, Cori
2835 Coteau Way
Dallas, TX 75227


Stelly, Terry
6814 Stonebrook Drive South
Mobile, AL 36695


Stelow, Edward, B.
660 Evergreen Avenue
Charlottesville, VA 22902


Stenfeldt, Lillian G.
1 Embarcadero Center, Ste. 400
San Francisco, CA 94111


Stenfeldt, Lillian G.
945 Culebra Rd
Hillsborough, CA 94010


Step Ahead Inc
175 West Oak Street, Suite 398
Zionsville, IN 46077

STEP Bermuda Branch
6 Front Stree
Hamilton, Bermuda


Stephan, Laura, L.
17927 San Fidel Street
Fountain Valley, CA 92708


Stephen Crutchley d/b/a C2C Smart Compli
Tavern Square, 5th Floor
110 North Royal Street
Alexandria, VA 22314


Stephen Prater, Esq.
5567 Morningside Drive
San Jose, CA 95138


Stephens, John F.
1061 Audrey Drive
Palm Springs, CA 92262


Stephens, John F.
777 Tower, 777 S. Figueroa Street, Suite 1900
Los Angeles, CA 90017


Stephens, Marian, B.
20800 La Barranca Avenue
Tehachapi, CA 93561


Stephens, Stephanie M.
4809 Starmont Lane
Arlington, TX 76017


Sterling Talent Solutions
One State Street Plaza
New York, NY 10004

Stettin, Herbert
5401 Hammock Drive
Coral Gables, FL 33156


Steven A Sawelson, MD
20911 Earl Street, Ste. 320
Torrance, CA 90503


Steven Aaron Green
3006 Sandburg Way
San Diego, CA 92122


Steven Siegel
2737 E Chevy Chase Dr
Glendale, CA 91206


Steven Siemers Dispute Resolution, LLC
1939 Harrison Street, Ste. 904
Oakland, CA 94612


Stevens-Marwedel, Trish
265 Atlantic Drive
Rio Vista, CA 94571


Stew Cogan
1420 Fifth Avenue
Suite 3400
Seattle, WA 98101


Stewart, David , W.
13031 Villosa Place, Suite 121
Playa Vista, CA 90094


Stewart, Jara, K.
1713 NE Stonewood Drive
Lees Summit, MO 64086

Stewart, Karen, D.
997 Inspiration Way
Ventura, CA 93001


Stewart, Nathan, P.
2821 SW Carlton Drive
Lees Summit, MO 64082


Stopper & Associates, LLC
2600 E Southlake Blvd
Suite 120-363
Southlake, TX 76092


Stout, Kayleigh
5 Keel Court
11 Newport Avenue
London, LN E14 2DT UK


Strachan, Duncan, J.
23 Hillside Gardens
London, UK N65SU UK


Stratos Legal Services, LP
1001 West Loop South, Suite 809
Houston, TX 77027


Straus, Matthew, R.
5 Covert Street
Port Washington, NY 11050


Streamline Imaging, LLC
919 SW Taylor Street, 6th Floor
Portland, OR 97205


Streitfeld Law PLLC
101 NE 3rd Avenue, Suite 1500
Fort Lauderdale, FL 33301

Streitfeld Law, PLLC
101 Northeast Third Ave
Suite 1500
Ft. Lauderdale, FL 33301


Stringer, Mary Jo
1803 Wyndcliff
Richardson, TX 75082


Stroz Friedberg
PO Box 5067464
Dubai,  UAE


Stryker Corporation
Attn: Curtis E. Hall
Americas/Middle East Division
P O Box 4085
Kalamazoo, MI 49003-4085


Stryker Corporation
PO Box 4085
Kalamazoo, MI 49003


Stuart M. Gold, M.D.
Orthopaedic Institute
19000 Hawthorne Blvd., Suite 100
Torrance, CA 90503


Stuart Tinley Law Firm LLP
310 W. Kanesville Blvd.
US West Bldg., 2nd Floor, PO Box 398
Council Bluffs, IA 51503


Stuart Tinley Law Firm LLP
310 W. Kanesville Blvd., Second Floor
P. O. Box 398
Council Bluffs, IA 51503

Stuart-Rodgers Photography Ltd.
2504 Green Bay Road
Evanston, IL 60201


Stumar Investigations
1544 Dekalb Street
Norristown, PA 19401


Stumpp, Edward, A.
17571 Rainier Drive
Santa Ana, CA 92705


Stupp, Agnes, A.
15701 W 145th St
Olathe, KS 66062


Sucre Arias Reyes Abogados
Sucre Arias & Reyes Bldg.
Richardo Arango Avenue & 61st St, Obarrio
P.O. Box 0816 01832
Panama City,  Panama


Sugayan, Catalina J.
55 West Monroe Street, Suite 3000
Chicago, IL 60603


Sugayan, Catalina, J.
2629 Magnolia Avenue
Chicago, IL 60614


Suhonos' Occupational Services, Inc.
6056 Rutland Drive, Suite 6
Carmichael, CA 95608

Sullivan & Cromwell
125 Broad Street
New York, NY 10004


Sullivan, Cheri
22 North Second Streed, Suite 303
Memphis, TN 38107


Sullivan, Mike
100 Spear Street, Suite 1700
San Francisco, CA 94105


Sullivan, Susan K.
203 17th Street
Manhattan Beach, CA 90266


Sullivan, Susan K.
203 17th Street
Manhattan Beach, CA 90266


Summers, Brandon, M.
1042 Wellington Way
Liberty, MO 64068


Summers, Maureen A.
411 Camino Del Rio South, Suite 303
San Diego, CA 92108


SumTotal Systems, Inc.
2850 NW 43rd Street, Suite 200
Gainesville, FL 32306


Sun West Mortgage Company
18303 Gridley Road
Cerritos, CA 90703

Sungard Availability Services LP
91233 Collection Center Drive
Chicago, IL 60693

Sun-Sentinel
PO Box 9001158
Louisville, KY 40290

Sunshine State Messenger Service Inc
386 N.E. 191 St.
Miami, FL 33179

Sunview Software, Inc.
10210 Highland Manor Drive
Suite 275
Tampa, FL 33610

Super Value Pharmacy
720 North Industrial Boulevard
Euless, TX 76039

Superior Court - Stanford-Norwalk
95 Washington Street
Hartford, CT 06106

Superior Court Arbitration Administratio
Arbitration Administrator
City and County of San Francisco
400 McAllister Street, Room 316
San Francisco, CA 94102

Superior Court of Arizona
110 West Congress Street
Tucson, AZ 85701

Superior Court of California
Central District

111 N Hill Street
Los Angeles, CA 90012


Superior Court of New Jersey
Monmouth Vicinage
71 Monument Park
Freehold, NJ 07728


Superior Court of New Jersey
R.J. Hughes Justice Center
Clerk's Office
P.O. Box 971
Trenton, NJ 08625-0971


Superior Forensic Engineering, LLC
P.O. Box 973105
Ypsilanti, MI 48197-0357


Supreme Court Historical Society
224 East Capitol Street. N.E.
Washington, DC 20003


Supreme Court of California
350 McAllister Street
San Francisco, CA 94102


Supreme Court of Colorado
P.O. Box 1288
Englewood, CA 80203


Supreme Court of Illinois
160 North LaSalle Street, 20th Floor
Chicago, IL 60601


Supreme Court of New Jersey
25 West Market Street
Trenton, NJ 08611

Supreme Court of Ohio
PO Box 643800
Cincinnati, OH 45264-3800


Supreme Court of Pennsylvania
Room 468 - City Hall
Philadelphia, PA 19107


Supreme Court of Texas
State Bar of Texas
PO Box 149335
Austin, TX 78714


Supreme Court of the State of New York
County of Monroe
99 Exchange Blvd.
Rochester, NY 14614


Supreme Court of the United States
1 First Street, N.E.
Washington, DC 20543


Surety & Fidelity Association of America
PO Box 759097
Baltimore, MD 21275


Surety Claims Assn of Los Angeles/SCALA
c/o Ashley Beck
RJT Construction, Inc.
18101 Von Karman Avenue, 3rd Floor
Irvine, CA 92612


Surety Underwriters Association of South
c/o Melissa Bentley, Hartford Surety
One Pointe Drive, 6th Floor
Brea, CA 92821

SurveyMonkey Inc
101 Lytton Ave
Palo Alto, CA 94301


Susan S. Soussan, P.C.
1330 Post Oak Boulevard, Suite 2880
Houston, TX 77056


Sushi Studio Arts
12761 Arbor Court
Garden Grove, CA 92840


Sutherland, Jennifer, D.
7218 Pflumm Rd
Shawnee, KS 66216


Sutherlin, Andrew, J.
2504 SW 9th Ter
Lees Summit, MO 64081


Sutter County Dept. of  Planning Service
1130 Civic Center Blvd.
Yuba City, CA 95993


Sutter County
1160 Civic Center Blvd., Suite C
Yuba City, CA 95993


Sutter Pacific Medical Foundation
PO Box 619114
Roseville, CA 95661-9114


Sutton Maintenance Limited
Suite 2A, 7th Floor
City Reach 5
Greenwich View Place
London,  E14 9NN UK

Suzanne Hand & Associates, Inc.
One South Bay Avenue
Islip, NY 11751


Swanda & Schindler Digital Photography
109 Geary Street, 3rd Floor
San Francisco, CA 94108


Swartz Campbell LLC
Two Liberty Place, 28th Fl., 50 S. 16th St.
Philadelphia, PA 19102


Swedish Urology Group, P.C.
1101 Madison St., Ste. 1400
Seattle, WA 98104


Sweet Art Cakes
947 W. Foothill Blvd.
Upland, CA 91786


Swett & Crawford
3350 Riverwood Pkwy, Suite 1100
Atlanta, GA 30339


Swift, Currie, McGhee & Hiers, LLP
1355 Peachtree Street, N.E., Suite 300
Atlanta, GA 30309


Swift, Nancy
605 West Olympic Blvd., Ste. 825
Los Angeles, CA 90015


Swinerton Builders
865 South Figueroa St.,Ste. 3000
Los Angeles, CA 90017

Swinerton Incorporated
Attn  Luke P Argilla
Vice President/General Counsel
260 Townsend Street
San Francisco, CA 94107


Swingle, Skot, W.
3442 SW Arborway Drive
Lees Summit, MO 64082


Swiss Reinsurance America Corporation
237 Park Avenue
New York, NY 10017


Swiss Reinsurance Company
Mythenquai 50/60
8022 Zurich
Switzerland
,


Swissport North America Inc.
45025 Aviation Dr Ste 350
Dulles, VA 20166


Switch
P.O. Box 400850
Las Vegas, NV 89140


SWMK Law LCC
701 Market Street
Suite 1575
St. Louis, MO 63101


Swope Reconstruction Corp.
PO Box 290547
Davie, FL 33329

SWRR Inc./Express Records
5862 Cromo Drive
Suite 205
El Paso, TX 79912


Sylva, Sondra S.
16006 Ranchita Dr
Dallas, TX 75248


Symantec Corporation
350 Ellis Street
Mountain View, CA 94043


Sympson Reporting
7007 Winterberry Drive
Austin, TX 78750


Syndicate 1212 - S J Burnhope
c/o R.K. Carvill & Co. Ltd.
St. Helen's
Undershaft
London EC3A 8JT England
,


Synetic Technologies, Inc.
1120 Clay Street
North Kansas City, MO 64116


Synthes (USA)
1690 Russell Road
P. O. Box 1766
Paoli, PA 19301


Syracuse University
Special Collections Research Center
222 Waverly Avenue
Syracuse, NY 13210

T Electric
8700 Irongate Drive
North Richlands Hills, TX 76182


T2 Holdings, LLC/Proshred
3052 South 24th Street
Kansas City, KS 66106


Tacoma-Pierce County Bar Association
621 Tacoma Ave., South, Suite 403
Tacoma, WA 98402


TaddeoSturm PLC
3 West Cary Street
Richmond, VA 23220


Tahara International
578 Sutton Way #211
Grass Valley, CA 95945


Tahira Khan Merritt PLLC
8499 Greenville Avenue, Suite206
Dallas, TX 75231


Tahrik Smith
#7 West Park Lane
Pembroke,  Dock SA72


Talas Engineering, Inc.
20902 Cabot Blvd.
Hayward, CA 94545


Talty Court Reporters, Inc.
2131 The Alameda, Suite D
San Jose, CA 95126

Tamagni, Sharon
156 Merano Street
Danville, CA 94526


Tamayo, Henry, G.
1117 Morello Park Drive
Martinez, CA 94553


Tamisiea, Holly A.
223 9th Street
Wilmette, IL 60091


Tamulski, James, J.
243 Marlow Dr
Oakland, CA 94605


Tanenbaum Keale LLP
1085 Raymond Boulevard
One Newark Center, 16th Floor
Newark, NJ 07102


Tanenbaum, Michael A.
10 Mulberry St.
Newark, NJ 7102


Tanenbaum, Michael A.
319 Brooklyn Boulevard
Sea Girt, NJ 08750


Target Research & Investigation Corporat
233 Broadway
Suite 2065
New York, NY 10279


Tate, Marion M.
2485 Shoreline Apt 203
Alameda, CA 94501

Tauber, Patricia, A.
Official Court Reporter
100 Supreme Court Drive
Mineola, NY 11501


Taulbee, Shayla, K.
12755 Oak Hill Court
Platte City, MO 64079


Tavis, Nicole, M.
5313 Lakespring Dr
Oakley, CA 94561


Tawa Management Limited
The London Underwriting Centre
3 Minster Court, Mincing Lane
London,   EC3R 7DD GB


Taylor County Clerk
300 Oak Street
Abilene, TX 79602


Taylor Jonovic White & Gendron
2455 East Sunrise Blvd
Fort Lauderdale, FL 33304


Taylor Law Partners, LLP
PO Box 8310
Fayetteville, AR 72703-0006


Taylor, Anne
PO Box 180549
Coronado, CA 92178-0549


Taylor, Bean & Whitaker Corp.
101 N.E. 2nd Street
Ocala, FL 34470

Taylor, J. Bradley
30421 Via Festivo
San Juan Capistrano, CA 92675

Taylor, Mary, D.
4101 South Custer Rd Apt 936
McKinney, TX 75070

Taylor, Natalie, E.
7201 W 72nd Street
Overland Park, KS 66204

Taylor, Natalie, E.
7201 West 72nd Street
Overland Park, KS 66204

Taylor, Ryan, K.
14722 Hardy St
Overland Park, KS 66223

TaylorMorse, Ltd.
PO Box 3560
Laguna Hills, CA 92654-3560

TCC MD, Inc.
740 Forest Green Drive
La Canada Flintridge, CA 91011

TD Ameritrade, Inc.
200 S 108th Ave.
Omaha, NE 68154

Technical Advisory Service Inc.
1166 DeKalb Pike
Blue Bell, PA 19422

Technical Safety & Health Consulting, In
5990 Scandia Ln.
Burleson, TX 76028


Technology Group Solutions, LLC
14649 West 95th Street
Lenexa, KS 66215


TechSmith Corporation
PO Box 26095
Lansing, MI 48909-6095


Tejas Office Products, Inc.
1225 W. 20th Street
Houston, TX 77008


Tek Systems
P.O. Box 198568
Atlanta, GA 30384-8568


TeleBermuda Int'l
P.O. Box HM 3043
Hamilton, BERMUDA


TelePacific Communications
P.O. Box 509013
San Diego, CA 92150-9013


Tele-Video Production Services
3655 Grand Ave. 2nd Floor
Oakland, CA 94610


Tenneley Mickel Reporting
PO Box 1107
Arbuckle, CA 95912-1107

Teran, Jennifer, C.
5158 N Kostner Ave
Chicago, IL 60630


TeraNova Consulting Group, Inc.
591 Camino de la Reina, Suite 810
San Diego, CA 92108


Teris LLC
PO Box 130114
Dallas, TX 75313-0114


Terrance T Kim MD
444 S San Vicente, Ste. 400
Los Angeles, CA 90048


Texas Arthroscopy and Sports Medicine In
6560 Fannin, Suite 1016
Houston, TX 77030


Texas Association of Health Plans, Inc.
1001 Congress Ave., Suite 3000
Austin, TX 78701


Texas Board of Legal Specialization
P.O. Box 12487
Austin, TX 78711-2487


Texas Comptroller of Public Accounts
Field Office - Dallas
9221 LBJ Freeway
Suite 100
Dallas, TX 75243


Texas Department of Public Safety
P. O. Box 15999
Driver Records Bureau
Austin, TX 78761-5999

Texas Lawyer (ALM Media)
P.O Box 70162
Incisivemedia
Philadelphia, PA 19176-9628


Texas Petrochemicals
Attn: Trudy Zwicke
500 Dallas Street, Suite 1000
Houston, TX 77002


Texas Star Document Services 651201298
555 N. Carancahua St., Twr II; Ste. 225
Corpus Christi, TX 78401


Texas State Comptroller
Attorney Occupation Tax / Legal Services Fee
P. O. Box 12030
Austin, TX 78767-1203


Texas State Library and Archives Commiss
1201 Brazos Street
Austin, TX 78701


TFI Resources Inc.
P.O. Box 4346, Dept. 517
Houston, TX 77210-4346


Thakuri, Sonia
547 Lexington Ave
El Cerrito, CA 94530


The Ascher Group, Inc.
51 JFK Parkway First Floor West
Short Hills, NJ 07078

The Bermuda Society
Five Trees
Wood Lane
Stanmore,  HA7 4JZ UK


The Best Evidence, Inc.
1851 E First St., Ste. 900
Santa Ana, CA 92705


The Box Company.Com
44 Island Container Plaza
Wheatley Heights, NY 11798


The Brokerage Citylink Ltd.
65 London Wall
London ,  EC2M 5TU UK


The Cavanagh Law Firm, P.A.
1850 North Central Avenue, Suite 2400
Phoenix, AZ 85004


The Center for American and Internationa
5201 Democracy Drive
Plano, TX 75024


The Chartered Insurance Institute (CII)
21 Lombard Street
London,  EC3V 9AH UK


The Children's Place
2 East 59th Street
Kansas City, MO 64113


The Cincinnati Insurance Company
PO Box 145496
Cincinnati, OH 45250-5496

The City of Pleasanton
PO Box 520
123 Main Street
Pleasanton, CA 94566-0802


The Cook Law Firm, P.C.
707 Wilshire Blvd., Ste. 3600
Los Angeles, CA 90017


The Corportion of Hamilton
P.O. Box HM 1175
Hamilton HMEX
Bermuda


The Crescent Group, LLC
23 Boston Street, 2nd Floor
Guilford, CT 06437


The Digital Department, Inc.
2040 Parnell Avenue
Los Angeles, CA 90025


The Early Law Firm LLC
One Century Tower, 11th Floor
265 Church Street
New Haven, CT 06510


The Everett Clinic
PO Box 5127
Everett, WA 98206-5127


The Evidence Store
1761 Morris Avenue
Union, NJ 07083

The Fairmont Dallas
1717 North Akard Street
Dallas, TX 75201


The Ferraro Law Firm P.A.
600 Brickell Avenue
Suite 3800
Miami, FL 33131


The FirePoint Group, LLC
P.O. Box 292
Tracys Landing, MD 20779


The Foster Group Legal Search, LLC
347 Fifth Avenue, Ste. 1503
New York, NY 10016


The Friedman Williams Group LLC
1430 Broadway, 9th FL
New York, NY 10018


The Gallagher Law Group PC
1875 Century Park East, Ste 1550
Los Angeles, CA 90067


The Griffin Insurance Association Limite
Regis House
45 King William Street
London,


The Hall Law Corporation
6242 Westchester Parkway, Suite 200
Los Angeles, CA 90045


The Hanover Insurance Group, Inc.
PO Box 15149
Worcester, MA 0165-0149

The Happiness Agenda, LLC
The Happiness Agenda, LLC
2106 SW 16th Terr
Ft. Lauderdale, FL 33315


The Hatch Group, Inc.
621 Lunar Avenue, 19th Floor
Brea, CA 92821


The Ideal Search, Inc.
3485 S Gaylord Ct C508
Englewood, CO 80113


The International Dispute Resolution Ctr
70 Fleet Street
London,  EC4Y 1EU UK


The Knowles Group
120 W Dayton Street, Ste. B9
Edmonds, WA 98020


The Langham Chicago
330 North Wabash
Chicago, IL 60611


The Lanier Law Firm PC
2049 Century Park East
Suite 1940
Los Angeles, CA 90067


The Law Office of Steven H. Schultz, APC
701 Howe Avenue
Suite A3
Sacramento, CA 95825


The Law Society
The Law Society's Hall

113 Chancery Lane
London,  WC2A 1PL UK


The Legal 500
188 Fleet Street
London,


The Legal Connection Inc.
7103 Oak Meadow Drive
Suite A
Austin, TX 78736


The Leukemia & Lymphoma Society
1390 Market Street, Ste. 1200
San Francisco, CA 94102


The Ligature Inc. d/b/a Echelon Fine Pri
Attn: Accounts Receivable
1885 Northway Drive
North Mankato, MN 56003


The Mall Studio
Washington Mall
Hamilton,


The Mann Law Firm
1900 Avenue of the Stars
Suite 2000
Los Angeles, CA 90067


The Manning Group LLC
1001 L Street NW #311
Washington, DC 20001


The Marker Group, Inc.
13105 Northwest Freeway, Suite 300
Houston, TX 77040

The Market Place
P.O. Box HM 167
Hamilton, HM AX,


The Nemeroff Law Firm
U.S. Steel Tower
600 Grant Street, Suite 660
Pittsburgh, PA 15219


The Network
333 Research Court
Norcross, GA 30092


The Newark Club Inc.
One Newark Center, 22nd Floor
Newark, NJ 07102


The Other Bar
P.O. Box 491611
Los Angeles, CA 90049-8611


The Partners Group
3575 Piedmont Road NE Building 15
Ste. 700
Atlanta, GA 30324


The RedForce Fire and Security
1030-G West 23rd St.
Independence, MO 64050


The Rosengreen Law Firm, LLC
6750 Antioch Road, Ste. 215
Merriam, KS 66204


The St. Regis Deer Valley
P.O. Box 4493
Park City, UT 84060-4493

The Stanley Works
1000 Stanley Drive
New Britain, CT 06053


The Sullivan Group of Court Reporters, I
PO Box 2500
Pasadena, CA 91102-2500


The Supreme Court Registry
Dame Lois Browne Evans Building
58 Court Street
Hamilton,  BERMUDA


The Svambera Law Firm PPLC
8441 Gulf Freeway
Suite 330
Houston, TX 77017


The Sylint Group, Inc.
240 N. Washington Blvd
Suite 600
Sarasota, FL 34236


The Tint Pros, Inc.
16582 Gothard Street, Suite Q
Huntington Beach, CA 92647


The University of Sheffield
Western Bank
Sheffield,  S10 2TN UK


The University of Texas Southwestern Med
MSRDP Radiology UT Southwestern - Attn: Charlene Walton
5323 Harry Hines Blvd.
Dallas, TX 75390

The Veen Firm, P.C.
711 Van Ness Avenue, Suite 220
San Francisco, CA 94102


The Vernon Company
One Promotion Place, Dept. C
PO Box 600
Newton, IA 50208-0600


The Vertex Companies, Inc.
P.O. Box 6247
Carol Stream, IL 60197-247


The Video Department
PO Box 2133
Cypress, TX 77410-2133


The Western Group
1637 North Warson Road
St Louis, MO 63132


The Westin Kansas City at Crown Center
One East Pershing Road
Kansas City, MO 64108


The Williams Law Firm P.C.
245 Park Avenue, 39th Floor
Suite 71
New York, NY 10167


Thiagarajah, Renga R.
26 Delaware
Irvine, CA 92620


Thimjon, DiAnna, K.
3900 NE 100th St
Kansas City, MO 64156

Third District Court of Appeal Historica
1776 East Sunrise Blvd.
Fort Lauderdale, FL 33304


Third District Court of Appeals; Florida
2001 SW 117 Avenue
Miami, FL 33175


Thirst Quenchers Vending Service Inc.
23 Robert Street
Nutley, NJ 07110


Thomas B. Bacon, P.A.
644 N. McDonald Street
Mt. Dora, FL 32757


Thomas G. Oakes Associates, LLC
Cherry Tree Corporate Center
535 Route 38 East, Suite 330
Cherry Hill, NJ 08002


Thomas Holmes Company, Inc
PO Box 2344
Seattle, WA 98111


Thomas L. Hedge, M.D.
P.O. Box 8300
Porter Ranch, CA 91327-8300


Thomas M. Wickizer
284 Lear Street
Columbus, OH 43206


Thomas Martinez, Wendy M.
15127 Alondra Blvd
La Mirada, CA 90638

Thomas Schaub
3105 La Luz Road
Atascadero, CA 93422


Thomas V Colby MD
12890 E Mercer Lane
Scottsdale, AZ 85259


Thomas, Bert, J.
1250 16th St. Ste 3144A
UCLA Dept of Orthopaedic Surgery
Santa Monica, CA 90404


Thomas, Betty J.
101 Bridewell St
Apt 220
Los Angeles, CA 90042


Thomas, Jonathan J.
6120 NW 44th Terrace
Coconut Creek, FL 33073


Thompson Education Consulting Group
18330 Edwards Oaks
San Antonio, TX 78259


Thompson Flanagan & Company LLC
626 W. Jackson Blvd., Suite 500
Chicago, IL 60661


Thompson Hine LLP
3900 Key Center
127 Public Square, 29th Floor
Cleveland, OH 44114


Thompson, Alison, K.
78 Elder Ct

Hertford
Hertfordshire, LN SG137FZ UK


Thomson Reuters - West
West Payment Center
P. O. Box 6292
Carol Stream, IL 60197-6292


Thomson Reuters Expert Witness Service
39921 Treasury Center
Chicago, IL 60694


Thomson Reuters Inc.
2395 Midway Rd
Carrollton, TX 75006


Thomson Reuters UK Limited
Five Canada Square
Canary Wharf
London,  E14 5AQ UK


Thomson Reuters/Barclays
P.O. Box 95767
Chicago, IL 60690-7226


Thomson, Neil, A.
174A Middle Rd
Southampton, BM SN03 BERM


Thorne, Jennifer, E.
4815 Keswick Road
Baltimore, MD 21210


Thorsnes Litigation Services, LLC
501 W. Broadway, Ste 1000
San Diego, CA 92101

Thuell, Amanda, K.
33 South Shore Rd
Paget, BM PG04 BERM


Tiegen, Maria S.
902 Hindley Lane
Edmonds, WA 98020


Tierney Coaching & Consulting, Inc.
215 Plymouth Avenue
Oreland, PA 19075


Tighe-Krushinsky, Marian
413 North 5th St
Harrison, NJ 07029


Time Warner Cable
P.O. Box 60074
City of Industry, CA 91716-0074


Timothy G. Reish M.D.
Insall Scott Kelly Institute
1044 Northern Blvd
Roslyn, NY 11576


Tinoco, Travieso, Planchart & Nunez Abog
Torre Country Club
Pisos 1, 2 y 3, El Bosque
Avenida de Miranda
Carcas, Distrito Capital
Miranda  1050 Venezuela


Tipplesworth Limited
12 Church Road
Teddington,  TW11 8PB UK

Titan Legal Services, Inc.
P. O. Box 867
Torrance, CA 90508-0867


TJH Consulting, LLC
617 Woodsmans Way
Crownsville, MD 31032


TKG International
2755 Campus Drive, Suite 100
San Mateo, CA 94403


T-Mobile
12920 SE 38th Street
Bellevue, WA 98006


T-Mobile, Inc
P.O. Box 51843
Los Angeles, CA 90051-6143


Todd, Karissa, E.
2225 NW 82nd Street
Kansas City, MO 64151


Tokio Marine Claims Service
800 East Colorado Blvd, 8th Floor
P O Box 7216
Pasadena, CA 91109-7316


Tokio Marine Claims Service
TM Claims Service
101 Park Avenue
New York, NY 10178-0095


Topp, Michael, A.
2024 Villa Dr
Apt 109
Bay Point, CA 94565-1367

Tops Ltd.
16 Mill Creek Road
Pembroke, Bermuda HM02


Toronto Court Reporters
65 Queen Street West, Suite 1410, Box 69
Toronto, ON, Cananda M5H 2M5


Torres, Lisa
134 N Aberdeen Circle
Sanford, FL 32773


Torrey Partners
11452 El Camino Real, Suite 110
San Diego, CA 92130


Torri's Legal Services
PO Box 18647
Washington, DC 20036-8647


Toscano, Danila I.
932 Maltman Ave
Apt 9
Los Angeles, CA 90026


Toves, Sherry, R.
22206 42nd Ave E
Spanaway, WA 98387


Tower Club of Dallas, Inc.
1601 Elm Street, 48th Floor
Thanksgiving Tower
Dallas, TX 75201


Tower Legal Staffing, Inc.
65 Broadway

Suite 1002
New York, NY 10006


Towerstream Corporation
PO Box 414061
Boston, MA 02241-4061


Towey, Robert D.
354 Eisenhower Parkway, Plaza II, Suite 1500
Livingston, NJ 7039


Towey, Robert, D.
9 Tremont Terrace
Livingston, NJ 07039


Townsend, Jack, L.
6408 E. Fowler Avenue
Tampa, FL 33617


Toxicology Associates., PLLC
2555 S. Downing St., Suite 260
Denver, CO 80210


Toyota Motor Sales USA
19001 S Western Ave
P O Box 2991
Torrance, CA 90509-2991


TPx Communications Co.
P.O. Box 509013
San Diego, CA 92150-9013


Trace3
P.O. Box 843000
Los Angeles, CA 90084-3000

Tracey, Joanne
561 Tenth Ave
Apt 24F
New York, NY 10036


Tracey, Robert F.
35 Stonehedge Road
Millington, NJ 07946


Tracy Gribben Transcription, LLC
859 Nutswamp Road
Red Bank, NJ 07701


Trani-Morris, Denise M.
1130 Southdown Rd
Hillsborough, CA 94010


Transaction Tax Resources, Inc.
340 NE Kirby Street
McMinnville, OR 97128


Trans-American Court Services
1606 Austin Street
Wichita Falls, TX 76301


TransAtlantic Media Ltd.
Studio 13 Monroe House
7 Lorne Close
London, UK NW8 7JN


Transatlantic Reinsurance Company
One Liberty Plaza
165 Broadway
New York, NY 10006


TransPerfect Document Management, Inc.
Three Park Avenue, 39th Floor
New York, NY 10016

Transperfect Translations Ltd.
45 Moorfields, 5th Floor
London,  EC2Y 9AE UK


TransPerfect Translations
3 Park Avenue, 39th Floor
New York, NY 10016


TransUnion Risk and Alternative/TLO LLC
PO Box 209047
Dallas, TX 75320-9047


Transworld Interpreters
3434  Amesbury Road
Los Angles, CA 90027


Travelers Community Connections-United W
1 Tower Square - MS06B
Hartford, CT 06183


Travelers Companies, Inc.
3455 South 344th Way, Suite 200
Federal Way, WA 98001


Travelers Companies, Inc.
AIGCS
6130 Stoneridge Mall Road
Suite 390
Pleasanton, CA 94588


Travelers Companies, Inc.
Attn Mr Samuel L Methe, Cpcu
2201 Walnut Avenue Suite 300
P O Box 5112
Fremont, CA 94537-5112

Travelers Companies, Inc.
Attn: Joe Keller
One Tower Square - 3PB
Hartford, CT 06183

Travelers Insurance Company
One City Place Drive
Suite 400
Creve Coeur, MO 63141

Travelers Special Liability Group
One Tower Square
Mail code: 6FP
Hartford, CT 06183

Travelers
Anthony Allenza
P O BOX 80l3
Walnut Creek, CA 94596-1279

Travelers
P.O. Box 5122
Denver, CO 80217-5122

Traveling Coaches, Inc.
2805 N. Dallas Parkway, Ste 150
Parkway Center II
Plano, TX 75093

Travis County Tax Office
P.O. Box 149328
Austin, TX 78714-9328

Treasure Coast Newspaper
1939 South Federal Highway
Stuart, FL 34994

Treasurer of the State of New Jersey
Div. of Revenue/ Corp. Filing Unit
P.O. Box 308
Trenton, NJ 08646-0308


Treasurer of Virginia/Virginia State Bar
1111 E. Main St, Ste 700
Richmond, VA 23219


Treasurer, State of New Jersey
125 W. State Street
Trenton, NJ 08608


Trejo, Daniel
9202 Millergrove Drive
Santa Fe Springs, CA 90670


Trial Attorneys of New Jersey
P.O. Box 184
West Allenhurst, NJ 07711-0184


Trial Report Service, Inc.
2006 Oaktrail
Rowlett, TX 75088


Trittipo, Elizabeth, A.
8440 Cavalier Ln
Dublin, CA 94568


Trivia, Ad LLC
144 Roosevelt Avenue
Dumont, NJ 07628


Tropical Expressions, Inc.
201 Davis Drive, Suite T
Sterling, VA 20164

Troutman Sanders, LLP
P. O. Box 933652
Atlanta, GA 31193-3652


Trucking Industry Defense Association
3601 East Joppa Road
Baltimore, MD 21234


TrustPoint Reporting
PO Box 101920
Atlanta, GA 30392-1920


Tryten Technologies, Inc.
1500-885 West Georgia St.
Vancouver, BC, Canada V6C 2G2


T-Scan, Inc.
4200 23rd Avenue West, Suite 100
Seattle, WA 98199


TSG Reporting, Inc.
747 Third Avenue, Suite 10A
New York, NY 10017


Tsongas Litigation Consulting
One SW Columbia Street, Suite 600
Portland, OR 97258


TTR Shipping
1000 Campus Drive, Suite 300
Stow, OH 44224


Tu, Serena
342 Starlight Crest Drive
La Canada Flintridge, CA 91011

Tualla, Annie T.
15916 Lahey St
Granada Hills, CA 91344


Tucker, Frederick
3 De Silva Close, Woodlands Road
Hamilton, Bermuda HM 05


Tucker, Wendy A.
4359 Talofa Ave
Toluca Lake, CA 91602


Tulare County Superior Court
221 South Mooney Blvd
Visalia, CA 93291


Tuolumne County Superior Court
Clerk of the Court
41 W. Yaney Avenue
Sonora, CA 95370


TUPE, Inc.
2514 Oak Circle
Bryan, TX 77802


Turnaround Management Assn
100 South Wacker Drive, Suite 850
Chicago, IL 60606


Turner & Associates
891 Kuhn Drive, Ste 210
Chula Vista, CA 91914


Turner, Linda L.
8042 Tuscany St
Fontana, CA 92336

TV Licensing
Darlington,  DL98 1TL UK


TW Telecom
PO Box 172567
Denver, CO 80217-2567


Tweed, Lorne, W.
1531 Fargo Boulevard
Geneva, IL 60134


Twomey, Kevin, S.
1860 Washington St. Apt 411
Denver, CO 80203


Tyler Gerking
235 Montgomery Street, 17th Floor
San Francisco, CA 94104


TypeWrite Word Processing Service
211 N. Milton Road
Saratoga Springs, NY 12866


U. S. Vision, Inc.
Attn: Jonathan M Petrakis, Esq.
Frey Petrakis Deeb & Blum P C
1601 Market Street, 6th Floor
Philadelphia, PA 19103


U.P.S. Limited
Forest Road
Feltham,  TW13 7DY UK


U.S. Bank Equipment Finance, Inc.
Attn 003-0100086-052
PO Box 790448, 1005 Convention Plaza
St Louis, MO 63179-0448

U.S. Court of Appeal
John Joseph Moakley US Courthouse
One Courthouse Way, Suite 2500
Boston, MA 02210


U.S. Court of Appeal
U.S. Supreme Court Building
1 First Street, N.E.
Washington, DC 20543


U.S. Court of Appeals
56 Forsyth Street, N.W.
Mobile, AL 30303


U.S. Court of Appeals
600 S. Maestri Place
New Orleans, LA 70130


U.S. Court of Appeals
For The Third Circuit
21400 United States Courthouse
601 Market Street
Philadelphia, PA 19106


U.S. Court of Federal Claims
Howard T. Markey National Courts Building
717 Madison Place, NW
Washington DC,  20005


U.S. Department of Labor/OSHA
United States Dept of Labor-OSHA
405 Capitol Street, Suite 407
Charleston, WV 25301


U.S. District Clerk
Attn: Attorney Admissions Clerk
300 Willow, Room 104
Beaumont, TX 77701

U.S. District Clerk, Eastern District of
501 1st Street, # 4-200
Sacramento, CA 95814-7300


U.S. District Court Clerk - Eastern Dist
601 Market Street, Room 2609
Philadelphia, PA 19106


U.S. District Court, Western District
200 West Eighth Street
Attn:  Clerk
Austin, TX 78701


U.S. Environmental Protection Agency
FOIA and Miscellaneous Payments
Cincinnati Finance Center
P.O. Box 979078
St. Louis, MO 63197-9000


U.S. Legal Support, Inc.
Mite/IL Records
P.O. Box 4772-42
Houston, TX 77210-4772


U.S. Legal Support, Inc.
P.O. Box 671053
Dallas, TX 75367-1051


U.S. Legal Support, Inc.
PO Box 79636
City of Industry, CA 91716-9636


U.S. Paralympics
Attn: Michele Vitali, Chief Claims Officer
Hartford Financial Products
277 Park Avenue, 16th Floor
New York, NY 10172

U.S. Register of Copyrights
c/o Library of Congress, Copyright Office-DOC
101 Independence Avenue SE
Washington, DC 20543


U.S. Supreme Court
Clerk of the Court
United States Supreme Court
1 First Street, N.E.
Washington, DC 20543


U.S.D.C., District of Arizona
401 W. Washington Street, Ste. 130,  SPC 1
Phoenix, AZ 85003


U.S.D.C., District of Columbia
333 Constitution Avenue, NW
Washington, DC 20001


U.S.D.C., District of Connecticut
Ricahrd C. Lee United States Court House
United Sttes District Court, State of Connecticut
141 Church Street
New Haven, CT 06510


U.S.D.C., District of Nevada
333 S. Las Vegas Blvd.
Las Vegas, NV 89101


U.S.D.C., District of New Jersey
Attn: Attorney Admissions
402 East State Street, Room 2020
Trenton, NJ 08608


U.S.D.C., Eastern Dist. of Pennsylvania
601 Market Street, Room 2609
Philadelphia, PA 19106

U.S.D.C., Eastern District of California
Attn:  Attorney Admission
501 "I" Street
Sacramento, CA 95814


U.S.D.C., Eastern District of Michigan
U.S. District Court
Clerk's office
231 W. Lafayette Blvd.
Detroit, MI 48226


U.S.D.C., Eastern District of New York
225 Cadman Plaza East
Brooklyn, NY 11201


U.S.D.C., Middle District of Florida
300 N. Hogan Street
Suite 9-150
Jacksonville, FL 32202


U.S.D.C., Northern District of Californi
450 Golden Gate Avenue
San Francisco, CA 94102


U.S.D.C., Northern District of Illinois
211 South Court Street, 2nd Floor
Rockford, IL 61101


U.S.D.C., Northern District of Indiana
204 S. Main Street
South Bend, IN 46601


U.S.D.C., Northern District of New York
U.S. District Court, Northern District of New York
445 Broadway, Room 509
James T. Foley U.S.. Courthouse
Albany, NY 12207

U.S.D.C., Northern District of Texas
1205 Texas Avenue
Room 129
Lubbock Division
Lubbock, TX 79401


U.S.D.C., Southern District of Californi
333 West Broadway, Suite 420
Clerk of the Court
San Diego, CA 92101


U.S.D.C., Southern District of New York
Southern District of New York
500 Pearl Street
New York, NY 10007


U.S.D.C., Western District of New York
Office of the Clerk, U.S.D.C., Western District of NY
68 Court Street
Buffalo, NY 14202


Uber
1455 Market St.
San Francisco, CA 94103


Ubiqus Reporting, Inc.
61 Broadway, Suite 1400
New York, NY 10006


UBM Aviation Worldwide LLC (OAG)
24328 Network Place
Chicago, IL 60673


Ugrin, Alexander, Zadick & Higgins, P.C.
#2 Railroad Square, Suite B
P.O. Box 1746
Great Falls, MT 59403

Ulf Edor Wallin
718 Roxboro Rd.
Rockville, MD 20850


Uline, Inc.
Attn: Accounts Receivable
PO Box 88741
Chicago, IL 60680


UM / Department of Orthopaedics
PO Box 016960 (D-27)
Miami, FL 33101


Umesh Masharani
2009 Belle Monti Avenue
Belmont, CA 94002


UMKC CLE
UMKC School of Law
E.E. "Tom" Thompson Courtroom
Kansas City, MO 64110


UNC Faculty Physicians
C/O General Accounting Office
P. O. Box 1250
Chapel Hill, NC 27514


Underwood, Jean A.
131 Ocotillo Road
Waxahachie, TX 75165


Unified Building Sciences & Engineering,
405 International Parkway, Suite 209
Richardson, TX 75081

Unified Building Sciences Inc.
209 E. Greenbriar Lane
Dallas, TX 75203


Union Square Limited Liability Company
P.O. Box 94185
Seattle, WA 94185


Uniqom LLC
11410 NE 124th Street, Suite 543
Kirkland, WA 98034


United Airlines, Inc.
Attn  Jennifer Hale, Esq
P O Box 66100
Chicago, IL 60666


United Capitol Insurance Company
9000 Central Park West
Suite 400
Atlanta, GA 30328-4516


United Contractors
17 Crow Canyon Court, Suite 100
San Ramon, CA 94583


United Educators Insurance
2 Wisconsin Circle, 4th Fl
Chevy Chase, MD 20815


United Health Group
PO Box 5500
Attn: Bernard Cook
Kingston, NY 12402


United HealthCare Insurance Company
22561 Network Place
Chicago, IL 60673

United Litigation Discovery
111 Sutter Street, Suite 100
San Francisco, CA 94104


United Parcel Service/UPS
P.O. Box 894820
Los Angeles, CA 90189


United Reporting, Inc.
1218 Southeast 3rd Avenue
Fort Lauderdale, FL 33316


United States Department of the Treasury
Internal Revenue Service
P.O. Box 409101
Ogden, UT 84409


United States District Court
District Court of Maryland
101 West Lombard St
Baltimore, MD 21201


United States District Court, Eastern Di
Office of the Clerk
501 I Street, Room 4-200
Sacramento, CA 95814


United States Federal Clerk
655 East Cesar E. Chavez Blvd., Rm G65
San Antonio, TX 78205


United States Patent & Trademark Office
PO Box 979065
St. Louis, MO 63197

United States Postal Service
First Data Remitco (Attn: Neopost - 4715)
2525 Corporate Place, 2nd Floor - Suite 250
Monterey Park, CA 91754


UnitedHealthcare / 411289245
PO Box 860068
Minneapolis, MN 55486


UnitedLex Corporation
Dept. CH 16539
Palatine, IL 16539


Universal North Inc.
10143 Royalton Rd., Ste. E
North Royalton, OH 44133


Universal Protection Security SystemsUPS
P.O. Box 732565
Dallas, TX 732565


Universal Underwriters Ins. Co
6363 College Boulevard
Overland Park, KS 66211


University of California San Franicsco
185 Berry Street, Lobby 1, Suite 2000
San Francisco, CA 94107


University of Glasgow
University Avenue
Glasgow,  G12 8QQ Scotland


University of Glasgow
University Avenue
Glasgow,  G12 8QQ UK

University of Kansas
Professional & Continuing Education
Registration Center
1515 St. Andrews Drive
Lawrence, KS 66047


University of Washington Physicians
Univeristy of Washington
Invoice Receivables
PO Box 94224
Seattle, WA 98124


Unti , Leslee, J.
532 Lake Street South, #G-202
Kirkland, WA 98033


UNUM Life Insurance Co. of America
P.O.  Box 406946
Atlanta, GA 30384


Upchurch, Watson, White & Max
900 S. Pine Island Rd, Ste 410
Plantation, FL 33324


Update Legal / Update Inc.
1040 Avenue of the Americas, 3rd Fl.
New York, NY 10018


Update Library Services, L.P.
PO Box 191027
Dallas, TX 75219


UPDATE Professional Filing Services, Inc
PO Box 191027
Dallas, TX 75219


Urban Science Applications, Inc.
PO Box 67000

Department #274001
Detroit, MI 48228


Uria, Karla, T.
5616 Gotham Street
Bell Gardens, CA 90201


US Court of Appeal (NY)
40 Foley Square
New York, NY 10007


US District, Central District of Califor
US District Court, Central District of California
312 N. Spring Street
Los Angeles, CA 90012


US Insurance Information LLC
16519 Curio Gray Trail
Cypress, TX 77429


US Messenger, USMLogistics
7790 Quincy St
Willowbrook, IL 60527


US Tax and Financial Services Ltd.
3 Harbour Exchange Square
5th Floor
London,  E14 9GE UK


USM Logistics
7790 Quincy Street
Willowbrook, IL 60527


Vadnais Engineering
8343 Roswell Rd, Ste 370
Atlanta, GA 30350

Valbridge Property Advisors/Hulberg & As
One N. Market St
San Jose, CA 95113


Valent, Katherine A.
1700 Zavala Dr
Allen, TX 75002


Valenzuela, Guillermo
Integral Rheumataology & Immunology Specialist
140 SE 84th Avenue, Suite B
Plantation, FL 33324


Valeo Partners, LLC
1220 L Street NW, Suite 100 - 305
Washington, DC 20005


Valera Global Inc.
36-36 33rd Street, Ste. 308
Long Island City, NY 11106


Valley Document Solutions, LLC
1724 Broadway
Fresno, CA 93721


Value Strategies LLC
PO Box 193601
San Francisco, CA 94119


Van Dyke, Clinton, R.
863 S Mayfair Ave
Daly City, CA 94015


Van Wert, Christina, R.
125 Chilton Ave.
San Francisco, CA 94131

VanBuren R Lemons, MD, Inc.
3415 American River Dr. Ste. A
Sacramento, CA 95864

Vance, Alisha, D.
8456 Canvasback Ln
Dallas, TX 75249

VanCott, Fabian
215 South State Street, Suite 1200
Salt Lake City, UT 84111

Vanderstorm, Edric, L.
301 W Armour Blvd
#809
Kansas City, MO 64111

VanDyke Softwear, Inc.
4848 Tramway Ridge Drive, Suite 101
Albuquerque, NM 87111

Varca, Ginger
7305 Hitching Post Drive
Park City, UT 84098

Vargas, M. Susan, S.
3223 E Valley View Ave
West Covina, CA 91792

Varma, Anurita S.
31 E Macarthur Crescent
Apt B313
Santa Ana, CA 92707

Vary, Naomi , R.
58 Ridgemount
Giuldford, SR GU27TH UK

Vaughn & Bowden PA
P.O. Drawer 240
Gulfport, MS 39501


Vazirinejad, Mirali, X.
323 Camelback Rd.
Apt. 7
Pleasant Hill, CA 94523


Vecchione, Cara, C.
323 W 96th St
Apt 313
New York, NY 10025


VEGA Group, LLC
11184 Antioch Road, Suite 353
Overland Park, KS 66210


Vega, Dennis
16 Stonehaven Lane
Asbury, NJ 08802


Venable, LLP
750 E. Pratt Street, Suite 900
Baltimore, MD 21202


Vendrite Vending Corp.
70 South Macquesten Parkway
Mt. Vernon, NY 10550


Venkatesha Reddy MD PC
PO Box 2609
Newburgh, NY 12550


Vento, Jason, T.
1401 SE 8th St
Lees Summit, MO 64063

Ventura County Air Pollution Control Dis
669 County Square Drive, 2nd Fl
Ventura, CA 93003

Verano, Elizabeth
153 Kathy Ellen Court
Vallejo, CA 94591

Verb8m Reporting, Inc.
800 Fifth Avenue, Suite 101-122
Seattle, WA 98104

VerdictSearch
8 Laurel Avenue, Suite 1
East Islip, NY 11730

Veritext
PO Box 71303
Chicago, IL 60694

Veritext Company
P.O. Box 71303
Chicago, IL 60694

Veritext
P.O. Box 71303
Chicago, IL 60694

Veritext/Florida Reporting Co., LLC.
19 West Flagler Street, Suite 1020
Miami, FL 33130

Verizon
P.O. Box 15043
Albany, NY 12212

Verizon
P.O. Box 4833
Trenton, NJ 08650

Verizon
PO Box 15124
Albany, NY 12212

Verizon
PO Box 4830
Trenton, NJ 08650

Verizon
PO Box 4833
Trenton, NJ 08650

Verizon Communications, Inc.
PO Box 4833
Trenton, NJ 08650

Verizon Communications, Inc.
PO Box 660108
Dallas, TX 75266

Verizon Wireless
P.O. Box 25505
Lehigh Valley, PA 18002

Verizon Wireless
PO Box 660108
Dallas, TX 75266

Vermont Secretary of State
128 State Street
Montpelier, VT 05633

Vertex Business Interiors
14712 Sinclair Circle, Suite B
Tustin, CA 92780


Vertical AVTV
PO Box 672137
Marietta, GA 30006


Vickery, Alan R.
1717 Main St., Ste. 5400
Dallas, TX 75201


Vickery, Alan, R.
304 Nora Ln
Argyle, TX 76226


Victoria L. Valine, SR RMR CRR
350 W. First Street, Ste. 4455
Los Angeles, CA 90012


Victory Document Services, Inc.
P.O. Box 190508
Dallas, TX 75219


Video Guidance, Inc.
8000 Norman Center Drive, Suite 250
Bloomington, MN 55437


Video Guidance.com, Incorporated
8000 Norman Center Drive, Suite 250
Bloomington, MN 55437


Video Solutions, LLC
2175 Cowley Way
San Diego, CA 92110

viDesktop, Inc.
4950 Yonge Street, Suite 310
P.O. Box 134
Toronto, ON M2N 6

Viking Direct UK
Office Depot Internt'l (UK) Ltd.
501 Beaumont Leys Lane
Leicester,  LE4 2BN UK

Village Medical Center Associates
625 North Pottstown Pike
Exton, PA 19341

Village Super Market of NJ, LP
733 Mountain Avenue
Springfield, NJ 07081

Vincent M. Lucente & Associates, Inc.
P.O. Box 1121
Bradenton, FL 34206

Vineyard Management Corp.
3520 La Mata Way
Palo Alto, CA 94306

Vinko Zlomislic
801 Ash Street, #1803
San Diego, CA 92101

Virginia Surety Company Inc
Attn  Wayne Baliga
Vice President Claims
123 North Wacker Drive
Chicago, IL 60606

Vision Service Plan- (CA)
P.O. Box 45210
San Francisco, CA 94145


Vital IP Services Ltd.
Unit 11, Tonbridge Road
Romford,  RM3 8TS UK


VMware, Inc.
Dept. CH10806
Palatine, IL 60055


Voice At The Table Ltd.
Dalton House
60 Windsor Avenue
London,  SW19 2RR UK


Volberg, Terry-Ann
60 Centre Street - Room 420
New York, NY 10007


Voya Financial
3702 Paysphere Circle
Chicago, IL 60674


vrs VeriClaim UK Ltd.
1 Alie Street
London,  E1 8DE UK


Vujovic, Jovana
215 E 96th St
Apt 18C
New York, NY 10128


VWM Analytics, LLC
445 So. Figueroa St., Ste. 3700
Los Angeles, CA 90067

W. B. Mason Co., Inc.
P.O. Box 981101
Boston, MA 02210

W.G. Office Supplies Limited
Unit 3-5
Swaisland Drive
Dartford,  DA1 4HS UK

W.H. Griffin, Trustee
PO Box 613106
Memphis, TN 38101

Wade M. Aubry
535 Remilard Drive
Hillsborough, CA 94010

Waffle House Inc.
5986 Financial Drive
Norcross, GA 30071

WageWorks Inc
PO Box 45772
San Francisco, CA 94145

Wagner, Mark, C.
3006 Regents Tower
Apt 453
Fairfax, VA 22031

Wahlberg, Brooke M.
2619 E 4th St
Austin, TX 78702

Wake County Clerk of the Superior Court
316 Fayetteville St.
Raleigh, NC 27601

Wake County Sheriff's Office
P.O. Box 550
Raleigh, NC 27602

Wakeen & Associates Mediation Services L
600 University Street
Suite 1612
Seattle, WA 98101

Wakefield Quin
Chancery Hall
52 Reid Street
Hamilton, Bermuda HM 12

Walberg, Ben, F.
13836 Hauser St
Overland Park, KS 66221

Walgreen Company
16797 Collections Center Drive
Chicago, IL 60693

Walker, J. Mark
3114 Charlotte St
Kansas City, MO 64109

Walker, Michael and Marchetti
12182 Laurel Terrace Drive
Studio City, CA 91604

Walker, Paul, R.
138 W. 109th Street
Apt. 2E
New York, NY 10025

Wall Street Journal
200 Burnett Road
Chicopee, MA 01020


Wallace W. Peck, MD
31 Mahogany Drive
Irvine, CA 92620


Wallace, Richard E.
1001 Pennsylvania Avenue NW
Washington, D.C. 20004


Wallace, Richard E.
10608 Stable Lane
Potomac, MD 20854


Walmart, Inc.
702 SW 8th Street
Bentonville, AR 72716


Walsh, Michael M.
8463 Melba Ave
West Hills, CA 91304


Walsworth, Franklin, Bevins & McCall
707 Wilshire Blvd.
Ste. 3280
Los Angeles, CA 90017


Walter E. B. Sipe, MD
2120 Market St.,Ste.201
San Francisco, CA 94114


Walter, Luke
13 Oxford Terrace
West Orange, NJ 07052

WAMS I, Inc.
600 University Street, Suite 900
Seattle, WA 98101


Wandling Engineering, P.C.
923 North 2nd Street
Ames, IA 50010


Wang, Edmund, T.
138 San Carlos Street
San Francisco, CA 94110


Wang, Sushu
7640 W 95th St
Apt C
Overland Park, KS 66212


Wangelin, James D.
638 S Lincoln
Hinsdale, IL 60521


Warrington, Alfred C.
1043 S Riverside Drive
Pompano Beach, FL 33062


Wasef, Mark, L.
551 Overhill Street
Westfield, NJ 07090


Washington Building Congress, Inc.
1100 Vermont Avenue, NW, Suite 700
Washington, DC 20005


Washington Business Journal
16770 Collections Center Drive
Chicago, IL 60693

Washington County
Assessment & Taxation Department Recording Division
155 North First Avenue, Suite 130, MS 9
Hillsboro, OR 97124


Washington Defense Trial Lawyers
800 Fifth Avenue, Suite 4141
Seattle, WA 98104


Washington Express LLC
12240 Indian Creek Ct, #100
Beltsville, MD 20705


Washington International Ins. Co.
1200 Arlington Hts. Rd., Suite 400
Itasca, IL 60143


Washington State Bar Association
1325 4th Avenue, Suite 600
Seattle, WA 98101


Washington State Department of Labor & I
P.O. Box 34022
Seattle, WA 98124


Washington State Department of Revenue
P.O. Box 34051
Seattle, WA 98124


Washington State Law Library
Temple of Justice
415 12th Avenue SW
Olympia, WA 98504


Washington State Patrol
P.O. Box 47382
Collision Records Request Section
Olympia, WA 98504

Washington State Supreme Court
PO Box 40929
Olympia, WA 98501


Washington Women Lawyers
PO Box 46107
Seattle, WA 98146


Wasserman, Steven D.
1 Sola Ave
San Francisco, CA 94116


Wasserman, Steven D.
One Sola Avenue
San Francisco, CA 94116-1477


Waters & Kraus
222 N. Sepulveda Blvd.
Suite 1900
El Segundo, CA 90245


Watkins Investigations, LLC
750 Colonel Drive, Suite 5A
Garland, TX 75043


Watkins, Maggie, T.
3025 Via Viejas Oeste
Alpine, CA 91901


Watkins, Maggie, T.
3025 Via Viejas Oeste
Alpine, CA 91901


Watson Court Reporters
1545 Sawtelle Boulevard, Suite 100
Los Angeles, CA 90025

Watson, Michelle, M.
3617 Gladstone Blvd
Kansas City, MO 64123


Watson, Stephen, H.
155 College Ave.
Mountain View, CA 94040


Watson, Susan V.
12303 Quintette Lane
Bowie, MD 20720


Wayrynen & Lively Reporting Service
1940 Dewey Boulevard
Butte, MT 59701


WDC & Associates, LLP
100 W. San Fernando Street, Suite 550
San Jose, CA 95113


Weber, Cindy, H.
21107 W 60th Ter
Shawnee, KS 66218


Weber, Gallagher, Simpson, Stapleton, Fi
2000 Market Street, 13th Floor
Philadelphia, PA 19103


Weck Laboraties, Inc.
14859 East Clark Avenue
City of Industry, CA 91745


Weeter, Heather L.
4631 NE 4th Ave
Fort Lauderdale, FL 33334

Wegman Partners
1700 Pacific Avenue, Suite 4900
Dallas, TX 75201


Weight Watchers North America, Inc.
PO Box 958977
St Louis, MO 63195


Weill Consulting Group
533 Audubon Ste.
New Orleans, LA 70118


Weill Cornell Medical Center
Center For Sleep Medicine
425 East 61st Street, 5th Floor
New York, NY 10065


Weill, Robert C.
3051 NE 49th Street
Fort Lauderdale, FL 33308


Weinberg, Harris, E.
1388 Sutter Street, Suite 1000
San Francisco, CA 94109


Weinstein Couture PLLC
601 Union Street
Suite 2420
Seattle, WA 98101


Weinstein, Stuart, A.
1603 SW 23rd Street
Ft Lauderdale, FL 33315


Weiss, Kurt, D.
Automotive Safety Research, Inc.

5350 Hollister Avenue, Suite D
Santa Barbara, CA 93111


Weiss, Nicholas A.
2522 S Westgate Ave
Los Angeles, CA 90064


Weiss, Noel, S.; MD
18372 Ridgefield Rd. NW
Shoreline, WA 98177


Weissenberger, Emily, M.
141 Terrace Ave
San Rafael, CA 94901


Weitz & Luxenberg PC
1880 Century Park East
Suite 700
Los Angeles, CA 90067


Weitz & Luxenberg, PC
700 Broadway
New York, NY 10003


Weitzman, Rachel, A.
1536 E 1st St
Long Beach, CA 90802


Weldon, Chris
1000 Evergreen Terrace
Apt 1207
San Pablo, CA 94806


Wella Corporation
6109 De Soto Avenue
Woodland Hills, CA 91367

WellCare Health Plans, Inc.
8735 Henderson Road, Ren 2
Tampa, FL 33634


Wells, Sarah, C.
4025 Connecticut Ave NW
Unit 403
Washington, DC 20008


Welty, Anne C., M.D.
5855 E. Naples Plaza, Suite 204
Long Beach, CA 90803


Werther, Barbara, G.
7913 Quarry Ridge Way
Bethesda, MD 20817


Wesley, Shane, K.
8626 Hiawatha Road
Kansas City, MO 64114


West Academic Publishing
P.O. Box 83378
Chicago, IL 60691


West Coast MCI
PO Box 627
Martinez, CA 94553


West Coast Reporters, Inc.
117 Paul Drive, Suite A
San Rafael, CA 94903


West Publishing Corporation
610 Opperman Drive
Eagan, MN 55123

West Virginia State Bar
2000 Deitrick Blvd.
Charleston, WV 25311


West Virginia State Police
725 Jefferson Road
South Charleston, WV 25309


Westcoast Legal Service
A/R Processing
1245 S. Winchester Blvd. #208
San Jose, CA 95128


Western Attorney Service
75 Columbia Square
San Francisco, CA 94103


Western District of Washington
US Courthouse - Attorney Admissions
700 Steward, Suite 2310
Seattle, WA 98101


Western Environmental Testing Laboratory
475 E. Greg St., #119
Sparks, NV 89431


Western Limited
PO Box 218
Capitola, CA 95010


Western Messenger Service, Inc.
75 Columbia Square
San Francisco, CA 94103


Western Office Interiors
500 Citadel Dr.  Ste 250
Commerce, CA 90040

Western Pathology Diagnostic Consultatio
3 Pemberly
Irvine, CA 92603


Western States Petroleum Association
970 W. 190th Street, Suite 304
Torrance, CA 90502


Western States Surety Conference
3435 Wilshire Blvd., 30th Floor
Los Angeles, CA 90010


Weston Buick GMC Inc.
22555 SE Stark St.
Gresham, OR 97030


Weston Hurd LLP/ was Weston, Hurd, Fallo
1301 E. 9th Street, Suite 1900
The Tower At Erieview
Cleveland, OH 44114


Westrick, Lorna
3001 I Street
Sacramento, CA 95816


Wetzel, Nora E.
3308 SE 67th Ave
Portland, OR 97206


Wexco International Corp.
4132 Del Rey Avenue
Marina Del Rey, CA 90292


Wexler, Eric, M.
2730 Wllshire Boulevard, Suite 325
Santa Monica, CA 90403

Weyerhaeuser Company
220 Occidental Avenue South
Call# 14973
Seattle, WA 98104


WFP Tower B Co. L.P.
225 Liberty Streret
New York, NY 10281


WGM
1700 Fourth and Vine Tower
One West 4th Street
Cincinnati, OH 45202


Whang, Kathleen M.
24009 Mill Valley Rd
Valencia, CA 91355


Wheeler & Hallford, Inc.
3135 Clayton Road, Suite 209
Concord, CA 94519


Wheeler Trigg O'Donnell LLP
370 17th Street, Suite 4500
Denver, CO 80202


Wheeler, Lisa, P.
30 Emerson Ave
Crockett, CA 94525


Wheels of Justice, Inc.
657 Mission Street, Suite 502
San Francisco, CA 94105


While, Cheri, S.
601 NE 70th Street

Apt 107
Gladstone, MO 64118


White, Connie, B.
5515 E 24th St
Kansas City, MO 64127


Whitney Kumar
1415 Revere Ave
Fullerton, CA 92831


Whittaker, Clark & Daniels, Inc.
Attn  Morris R Zucker Esq
Zucker Facher and Zucker
100 Executive Drive
West Orange, NJ 07052-3309


Wichern, Eric, J.
13830 S. Mullen Street
Olathe, KS 66062


Wiederkehr, Michael, R.
411 North Washington Avenue
Dallas, TX 75246


Wiggin & Dana, LLP
Attn:  Accounts Receivable
P. O. Box 1832
New Haven, CT 06508


Wikieup Bible Church
West Chicken Spring Road
Wikieup, AZ 85360


Wilbraham Lawler & Buba
1818 Market St., Suite 3100
Philadelphia, PA 19103

Wilder, Jeff, W.
1129 Skyline Dr
Daly City, CA 94015


Wildy & Sons Ltd
Lincolns Inn Archway
Carey Street
London,  WC2A 2JD JK


Wiley Rein & Fielding LLP
1776 K Street, NW
Washington, DC 20006


Will County Clerk
14 W. Jefferson Street
Joliet, IL 60432


William (Bill) Marsh Commercial Mediator
c/o 32 Maxwell Road
#02-07 Maxwell Chambers
,  69115 Singapore


William H Keller
1219 Morningside Dr
Manhattan Beach, CA 90266


William Kent Muhlbauer
704 Wickford Circle
Austin, TX 78704


Williams Associates Costs Lawyers
T221 Titan House
Cardiff Bay Business Center
Lewis Road
Cardiff CF24 5BS,  DX33004 Cardiff 1

Williams Binns, Katherine
2812 Dyer St
Dallas, TX 75205


Williams Kherkher Hart & Boundas LLP
8441 Gulf Freeway
Suite 600
Houston, TX 77017


Williams Mullen Clark & Dobbins, P.C.
200 S. 10th, Ste 1600
Richmond, VA 23219


Williams, Carnez, D.
2701 Eaton St
Kansas City, KS 66103


Williams, Christine P.
814 Antoinette Lane
Apt L
South San Franci, CA 94080


Williams, Deborah E.
3406 S Dunsmuir Ave
Los Angeles, CA 90016


Williams, Denise
60 Centre Streeet, Room 420
Supreme Court, New York County
New York, NY 10007


Williams, Diane
95 Washington St
Apt 3-e
East Orange, NJ 07017

Williams, Dorothy
11943 Cactus Ct
Fontana, CA 92337


Williams, Kastner & Gibbs PLLC
P O Box 21926
Seattle, WA 98111


Williamson, Patricia
289 Columbine Lane
Evergreen, CO 80439


Willis Group Services Limited
51 Lime Street
The Willis Building
London,  EC3M 7DQ UK


Wilson, Rynicia L.
925 E Elizabeth St
Pasadena, CA 91104


Winbush, Mary, F.
6008 Stoddard Ct
Apt 204
Alexandria, VA 22315


Windstream
P.O. Box 9001013
Louisville, KY 40290


Winston & Strawn LLP
35 West Wacker Drive
Chicago, IL 60601


WISTA USA
c/o Kim Edwards
43999 Urbancrest Court
Ashburn, VA 20147

Wittie, S. Vance
6 Still Waters Drive
Heath, TX 75032


Wlodarczak, Kimberlee, A.
1405 Encino Avenue
Monrovia, CA 91016


Wolcott Architecture Interiors
3859 Cardiff Avenue
Culver City, CA 90232


Wolfe, Jan, P.
910 34th Street, Suite 202
Anacortes, WA 98221


Wolff, Wayne A.
1837 Newell Avenue
Walnut Creek, CA 94595


Wolters Kluwer ELM Solutions, Inc
3009 Post Oak Blvd., Suite 1100
Houston, Texas 77056


Wolters Kluwer Law & Business/ADI Aspen
4829 Innovation Way
Accounts Receivable Department
Chicago, IL 60682


Wombat Security Technologies, Inc.
3030 Penn Avenue, Suite 200
Pittsburgh, PA 15201


Womble, Natasha, Y.
9 High St

Apt S1
Montclair, NJ 07042


Women In Law Empowerment Forum
Attn: Gwen Nugent Flanagan, Executive Director
c/o R.R. Donnelley Financial Services
1101 Wilshire Blvd., Suite 1800
Arlington, VA 22209


Women's Pathology Services, Inc.
4712 East Second Street, Suite 634
Long Beach, CA 90803


Wong, Johnny
44 Dearborn Street
San Francisco, CA 94110


Wood & Randall
900 Truxtun Ave, Ste 320
Bakerfield, CA 93301


Wood Rodgers, Inc.
4670 Willow Road, Suite 125
Pleasanton, CA 94599


Wood, D. Rene
5225 Canyon Crest Drive
Suite 71-197
Riverside, CA 92507


Wood, Keri Y.
1522 Vz County Road
2916
Eustace, TX 75124


Woodbridge Home Exteriors, Inc.
4519 Sigma Road, Suite 200
Dallas, TX 75244

Woodhead Bigby & Irving, Inc
92 Armonstrong Ave
La Lucia, Durban 4051 South Africa


Woodward, Karen E.
2460 Gramercy Park
Los Angeles, CA 90018


Woodward, Karen E.
2460 Gramercy Park
Los Angeles, CA 90018


Woolf McClane Bright Allen & Carpenter,
PO Box 900
Knoxville, TN 37901


Woolsey, Diane
3417 Smart Ave
Kansas City, MO 64124


Wordwave International Ltd
(Merrill Legal)
101 Finsbury Pavement
London ,  EC2A 1ER UK


Work Wise, Inc.
829 Sonoma Avenue
Santa Rosa, CA 95404


Working Plants, L.L.C.
PO Box 140347
Dallas, TX 75214


Workman LLP
80 Cheapside
London,  EC2V6EE UK

Workman Molina
970 W. 17th Street, Suite A
Santa Ana, CA 92706


Workman, Donald
c/o Thomas, Alexander & Forrester LLP
14 27th Avenue
Venice, CA 90291


Workplace Environments, LLC
2100 Dimmocks Mill Road
Hillsborough, NC 27278


Workplace Solutions
2651 N Harwood
Suite 300
Dallas, TX 75201


Worldwide Court Reporters, Inc.
3000 Weslayan, Suite 235
Houston, TX 77027


Worldwide Network, Inc.
350 S. Figueroa St. #299
Los Angeles, CA 90071


Worley Catastrophe Response, LLC
P. O. Box 249
Hammond, LA 70404


Wright & Associates, PA
PO Box 4077
The Congress Building, Suite 201
Portland, ME 04102

Wright, Johnston & Mackenzie LLP
302 St. Vincent Street
Glasgow, Lanarkshire G2 5RZ Scotland


Wright, Traci, L.
17312 W 198th Terrace
Spring Hill, KS 66083


Written Deposition Service, Inc.
1750 Valley View Lane, Suite 210
Dallas, TX 75234


WSA Security, Inc.
ATTN:  Richard  Brickman
13701 Riverside Drive
Suite 510
Sherman Oaks, CA 91423


Wurttembergische Versicherung
Hr Gunther Wirth
Wurttembergische Versicherung
Johannesstrasse 1-7
D-7000 Stuttgart 1 Germany


Wyatt, Kathy; CSR
450 Golden Gate Avenue
San Francisco, CA 94102


Wylder Corwin Kelly LLP
207 E. Washington
Suite 102
Bloomington, IL 61701


Wynn Investigations Corporation
1315 North Tustin Avenue, Suite I-297
Orange, CA 92867

Xact Data Discovery
PO Box 6594
Carol Stream, IL 60197

XE.com Inc.
1145 Nicholson Road, Suite 200
Newmarket Ontario, L3Y 9C3 Canada

Xerdict Group LLC
Tanenbaum Keale LLP
1085 Raymond Blvd.
One Newark Center, 16th Floor
Newark, NJ 07102

Xerox Corporation
P.O. Box 802555
Chicago, IL 60680

XL Environmental, Inc.
One World Financial Center
New York, NY 10281

XL Insurance (Bermuda) Ltd.
XL House, One Bermuda Road
Hamilton
Bermuda HM11

XL Insurance America, Inc.
505 Eagleview Blvd.
Suite 100
Exton, PA 19341

XL Specialty Insurance Company
20 N. Martingale Road
Suite# 200
Schaumburg, IL 60173

XO Communications
13865 Sunrise Valley Dr.
Herndon, VA 20171


XO Communications
651 Brannan St. #310
San Francisco, CA 94107


XO Communications
File 50550
Los Angeles, CA 90074


XO Communications
PO Box 15043
Albany, NY 12212


Xpedite Systems, Inc.
29084 Network Place
Chicago, IL 60606


X-Ray Copy Service, Inc.
5430 NW 33 Avenue, Suite 102
Fort Lauderdale, FL 33309


Yakima County Superior Court
128 North 2nd Street, Room 323
Yakima, WA 98901


Yamaha Motor Corporation, U.S.A.
PERSONAL & CONFIDENTIAL
6555 Katella Avenue
Cypress, CA 90630-5101


Yarde, Brian, W.
4465 Le Park Drive
Long Beach, CA 90807

Ye, Alice
5821 Killarney Circle
San Jose, CA 95138


Yih-Wei Lai, M.D.
600 N. Garfield Avenue
Suite 308
Monterey Park, CA 91754


Yim, Michael
200 Schermerhorn St
Apt 609
Brooklyn, NY 11201


Yoffie, Beth E.
31213 Ganado Dr
Rancho Palos Ver, CA 90275


Yoka & Smith, LLP
445 South Figueroa Street, 38th Floor
Los Angeles, CA 90071


Yoon & Yang LLC
517 Yeongdong-Daero
ASEM Tower    Floors 18, 19, 22
Gangnam-Gu
Seoul, 6164 Korea


York Risk Services Group, Inc.
PO Box 784516
Philadelphia, PA 19178


Yoshida, David
2585 Park Boulevard, Suite Z104
Palo Alto, CA 94306

Yoshida, Gregory, M.
19000 Hawthorne Blvd., Suite 100
Torrance, CA 90503


Young & Associates
P. O. Box 798357
St. Louis, MO 63146


Younger Reporting Services
5225 Canyon Crest Drive, PMB 71-352
Riverside, CA 92507


Younger, Barbara, J.
PO Box 32422
Amarillo, TX 79120


Youngson, Patricia, X.
8626 NW 25th Ct
Coral Springs, FL 33065


Younts Consulting
4426 Mountain Rd.
Pasadena, MD 21122


Your Flu Nurse
8251 La Palma Ave #409
Buena Park, CA 90620


YourMembership.com, Inc.
PO Box 123461, Dept. 3461
Dallas, TX 75312


YourPeople Ltd
250 Brannan Street
3rd Floor
San Francisco, CA 94107

YP
P.O. Box 5010
Carol Stream, IL 60197

Yulchon LLC
The Textile Center Building
12F, 518 Teheran-ro
Gangnam-gu,

Yvette Beaubien
c/o Barney & Barney
9171 Towne Ctr., Ste. 500
San Diego, CA 92122

Zacharia, Heather, J.
2077 Jackson Street
Apt 305
San Francisco, CA 94109

Zahn, Hall & Zahn/Zahn Court Reporting
208 E Plume St. Suite #214
Norfolk, VA 23510

Zambrano, Armando
459 Milky Way
Lompoc, CA 93436

Zamler Mellen & Shiffman PC
23077 Greenfield Road, Suite 557
Advance Office Bldg.
Southfield, MI 48075

Zamora, Raymond
801 SW 191 Terrace
Pembroke Pines, FL 33029

Zandonella Reporting Svc., Inc
2321 Stanwell Drive
Concord, CA 94520


Zarate, Rosaisela
2806 Aster
Dallas, TX 75211


Zarc Recyling LLC
26 South Linden Avenue
South San Francisco, CA 94080


Zarco Einhorn Salkowski & Brito, P.A.
100 Southeast 2nd Street, Suite 2700
Miami, FL 33131


Zavala, Veronica
2226 West Manly
Santa Ana, CA 92704


Zee Medical Inc.
P.O. Box 204683
Dallas, TX 75397


Zee Medical Service Co.
16631 Burke Lane
Huntington Beach, CA 92647


Zeier, Cherie L.
7346 Kenton Road
Shawnee, KS 66227


Zeier, Cherie, L.
5346 NW 93rd Terrace
Sunrise, FL 33351

Zeringer, Brian D.
25443 163rd Place SE
Covington, WA 98042


Zermeno, Jr., Robert, A.
360 S Violet Ln
Orange, CA 92869


Zeughhauser Group, LLC
220 Newport Center, Dr. Ste. 11-311
Newport Beach, CA 92660


Zimmer, Inc.
P. O. Box 708
Warsaw, IN 46581-0708


Zimmer-Cook Associates
2200 Jerrold Avenue, Suite J
San Francisco, CA 94124


Zing Environments Ltd.
20-22 Union Road
Unit 1
London,  SW4 6JP UK


Zito, Deborah, A.
775 Third Street
Niagara Falls, NY 14301


ZIVD LLC
62 Pollard Road
Plaistow, NH 03865


Zlateff, Nancy, J.
7011 N Askew
Gladstone, MO 64119

Zotti, Rebecca, A.
769 Aspen Grove
Whitefish, MT 59937


Zubiate, Travis, M.
13999 Limousin Drive
Chico, CA 95973


Zurich American Insurance Company
P. O. Box 92566
Los Angeles, CA 90009-2566


Zurich Insurance Company
Attn  Ms. Claudia Desmet-Zeisset
Mythenquai 2
Ch - 8002
Zurich Switzerland


Zurich North America
Attention Dacia Ostrander, Claim Base Manager
P.O. Box 981030
West Sacramento, CA 957989


Zurich Specialties London, Ltd.
London Underwriting Centre
3 Minster Court, Mincing Lane
London EC3R 7DD
England, GB


Zurich
Attn: Chris Gibson
1299 Zurich Way
Schaumburg, IL 60173


Zurich
Attn: Denise Karagianis
1400 American Lane
Schaumburg, IL 60196

Zwanger-Pesiri Radiology
150 East Sunrise Highway, Suite 2E
Attn: Medical Records
Lindenhurst, NY 11757


Zwibel, Gloria
4323 Dina Court
Cypress, CA 90630

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule* _____
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration    **List of Equity Holders, Creditor Matrix Verification**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   October 2, 2018     X _____
                               Signature of individual signing on behalf of debtor

                               **Curtis D. Parvin**
                               Printed name

                               **Chair of Dissolution Committee**
                               Position or relationship to debtor